# EXHIBIT  A

| Evox Filename | Image URL | Appears On | Copyright Certificate Number |
|---|---|---|---|
| 0010_stj0640_001.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/04268/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4268 | VA 1-669-886 |
| 0010_stj0640_046.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/04268/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4268 | VA 1-669-886 |
| 0010_stj0640_047.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/04268/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4268 | VA 1-669-886 |
| 0425_stj0640_001.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/03547/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3547 | VA 1-330-692 |
| 0425_stj0640_037.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/03547/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3547 | VA 1-330-692 |
| 0425_stj0640_047.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/03547/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3547 | VA 1-330-692 |
| 0436_stj0640_001.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/val/000/val_000560.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3629 | VA 1-327-953 |
| 0436_stj0640_046.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/val/065/val_065447.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3629 | VA 1-327-953 |
| 0436_stj0640_047.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/val/014/val_014200.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3629 | VA 1-327-953 |
| 0436_stj0640_046.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/val/003/val_003360.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3629 | VA 1-327-953 |
| 0440_stj0640_001.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/00093/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/93 | VA 1-330-690 |
| 0440_stj0640_032.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/00093/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/93 | VA 1-330-690 |
| 0440_stj0640_037.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/00093/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/93 | VA 1-330-690 |
| 0440_stj0640_047.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/00093/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/93 | VA 1-330-690 |
| 0454_stj0640_001.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/03558/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3558 | VA 1-330-691 |
| 0465_stj0640_001.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/01020/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1020 | VA 1-327-958 |
| 0465_stj0640_046.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/01020/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1020 | VA 1-327-958 |
| 0507_stj0640_001.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/02232/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2232 | VA 1-330-670 |
| 0507_stj0640_046.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/02232/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2232 | VA 1-330-670 |
| 0507_stj0640_047.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/02232/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2232 | VA 1-330-670 |
| 0523_stj0640_001.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/01428/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1428 | VA 1-327-955 |
| 0523_stj0640_037.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/01428/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1428 | VA 1-327-955 |
| 0523_stj0640_046.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/01428/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1428 | VA 1-327-955 |
| 0523_stj0640_047.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/01428/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1428 | VA 1-327-955 |
| 0542_stj0640_001.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/val/0092/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/92 | VA 1-327-956 |
| 0546_stj0640_001.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/04214/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4214 | VA 1-327-954 |
| 0546_stj0640_046.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/04214/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4214 | VA 1-327-954 |
| 0546_stj0640_047.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/val/052/val_052023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4214 | VA 1-327-954 |
| 0584_stj0640_001.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/val/083/val_083107.jpg | http://imagenet.stanford.edu/streetview/car_dataset/978 | VA 1-330-684 |
| 0584_stj0640_046.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/val/049/val_049472.jpg | http://imagenet.stanford.edu/streetview/car_dataset/978 | VA 1-330-684 |
| 0584_stj0640_047.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/test/1377/test_137768.jpg | http://imagenet.stanford.edu/streetview/car_dataset/978 | VA 1-330-684 |
| 0584_stj0640_047.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/test/0173/test_017321.jpg | http://imagenet.stanford.edu/streetview/car_dataset/978 | VA 1-330-684 |
| 0784_stj0640_001.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/test/0053/test_005133.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3269 | VA 1-669-885 |
| 0784_stj0640_046.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/test/0063/test_063596.jpg | http://imagenet.stanford.edu/streetview/car_dataset/461 | VA 1-669-878 |
| 0785_stj0640_001.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/val/073/val_073460.jpg | http://imagenet.stanford.edu/streetview/car_dataset/461 | VA 1-669-878 |
| 0786_stj0640_001.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/test/124/test_124085.jpg | http://imagenet.stanford.edu/streetview/car_dataset/461 | VA 1-669-878 |
| 0786_stj0640_046.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/00785/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/785 | VA 1-669-879 |
| 0786_stj0640_047.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/00785/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/785 | VA 1-669-879 |
| 0787_stj0640_001.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/01486/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/785 | VA 1-669-879 |
| 0787_stj0640_001.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/01486/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1486 | VA 1-669-870 |
| 0787_stj0640_014.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/01486/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1486 | VA 1-669-870 |
| 0787_stj0640_024.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/val/006/val_006796.jpg | http://imagenet.stanford.edu/streetview/car_dataset/785 | VA 1-669-879 |
| 0787_stj0640_028.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/val/009/val_009201.jpg | http://imagenet.stanford.edu/streetview/car_dataset/785 | VA 1-669-879 |
| 0799_stj0640_001.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/00785/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/785 | VA 1-669-879 |
| 0799_stj0640_037.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/val/084/val_084600.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3471 | VA 1-669-871 |
| 10838_stj0640_037.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/02509/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2509 | VA 1-987-585 |
| 10940_stj0640_037.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/03120/000060.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3120 | VA 1-990-859 |
| 11013_stj0640_037.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/val/053/val_053654.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1945 | VA 1-993-561 |
| 14093_stj0640_037.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/03598/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3598 | VA 2-188-441 |
| 2068_stj0640_001.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/val/075/val_075647.jpg | http://imagenet.stanford.edu/streetview/car_dataset/491 | VA 1-330-685 |
| 2227_stj0640_001.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/val/087/val_087690.jpg | http://imagenet.stanford.edu/streetview/car_dataset/746 | VA 1-331-160 |
| 2231_stj0640_001.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/03888/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3888 | VA 1-330-653 |

| File | URL | Reg. |
|---|---|---|
| 2231_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03888/000027.jpg | VA 1-330-653 |
| 2231_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03888/000005.jpg | VA 1-330-653 |
| 2231_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03888/000007.jpg | VA 1-330-653 |
| 2531_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/036/val_036352.jpg | VA 1-357-137 |
| 2531_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/034/val_034317.jpg | VA 1-357-137 |
| 2531_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/059/val_059404.jpg | VA 1-357-137 |
| 2531_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/069/val_069444.jpg | VA 1-357-137 |
| 2531_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/071/val_071033.jpg | VA 1-357-137 |
| 2550_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/054/val_054492.jpg | VA 1-386-558 |
| 2550_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/056/val_056717.jpg | VA 1-386-558 |
| 2550_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/072/val_072309.jpg | VA 1-386-558 |
| 2550_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/060/val_060954.jpg | VA 1-386-558 |
| 2723_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00749/000008.jpg | VA 1-331-094 |
| 2733_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01886/000017.jpg | VA 1-331-098 |
| 2733_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01886/000025.jpg | VA 1-331-098 |
| 2733_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01886/000007.jpg | VA 1-331-098 |
| 2733_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01886/000023.jpg | VA 1-331-098 |
| 2734_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/047/val_047236.jpg | VA 1-331-100 |
| 2734_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/024/val_024377.jpg | VA 1-331-100 |
| 2734_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/057/val_057668.jpg | VA 1-331-100 |
| 2734_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/052/val_052755.jpg | VA 1-331-100 |
| 2735_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/022/val_022932.jpg | VA 1-331-100 |
| 2735_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02050/000011.jpg | VA 1-330-679 |
| 2735_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02050/000004.jpg | VA 1-330-679 |
| 2735_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02050/000008.jpg | VA 1-330-679 |
| 2735_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02050/000006.jpg | VA 1-330-679 |
| 2738_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01918/000017.jpg | VA 1-331-097 |
| 2738_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01918/000020.jpg | VA 1-331-097 |
| 2738_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01918/000001.jpg | VA 1-331-097 |
| 2738_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01918/000004.jpg | VA 1-331-097 |
| 2743_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/018/val_018159.jpg | VA 1-331-096 |
| 2743_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/057/val_057110.jpg | VA 1-331-096 |
| 2743_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/070/val_070160.jpg | VA 1-331-096 |
| 2743_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/026/val_026942.jpg | VA 1-331-096 |
| 2744_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/020/val_020155.jpg | VA 1-331-099 |
| 2746_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/037/val_037253.jpg | VA 1-331-151 |
| 2746_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/013/val_013282.jpg | VA 1-331-151 |
| 2746_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/075/val_075921.jpg | VA 1-331-151 |
| 2746_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/061/val_061219.jpg | VA 1-331-151 |
| 2747_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04225/000003.jpg | VA 1-345-256 |
| 2747_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04225/000005.jpg | VA 1-345-256 |
| 2747_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04225/000005.jpg | VA 1-345-256 |
| 2747_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03726/000027.jpg | VA 1-378-972 |
| 2749_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04225/000019.jpg | VA 1-345-256 |
| 2782_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/047/val_047120.jpg | VA 1-352-357 |
| 2782_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/062/val_062460.jpg | VA 1-352-357 |
| 2782_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/061/val_061219.jpg | VA 1-352-357 |
| 2782_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/042/val_042874.jpg | VA 1-352-357 |
| 2783_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03170/000005.jpg | VA 1-327-957 |
| 2783_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/043/val_043041.jpg | VA 1-327-957 |
| 2783_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/055/val_055099.jpg | VA 1-327-957 |
| 2783_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/021/val_021872.jpg | VA 1-327-957 |
| 2797_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/085/val_085492.jpg | VA 1-327-957 |
| 2797_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/077/val_077274.jpg | VA 1-327-963 |
| 2797_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01836/000025.jpg | VA 1-327-963 |
| 2797_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01836/000011.jpg | VA 1-327-963 |
| 2797_st0640_024.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/test/112/test_112403.jpg | VA 1-330-646 |
| 2798_st0640_024.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/test/156/test_156042.jpg | VA 1-330-646 |

| File | Source path | Streetview dataset | Reg. no. |
|---|---|---|---|
| 2809_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/00812/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/812 | VA 1-327-972 |
| 2809_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/00812/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/812 | VA 1-327-972 |
| 2809_st0640_050.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/00812/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/812 | VA 1-327-972 |
| 2809_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/00812/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/812 | VA 1-327-972 |
| 2811_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/03578/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3578 | VA 1-327-982 |
| 2824_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/028/val_028756.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1879 | VA 1-327-965 |
| 2824_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/070/val_070094.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1879 | VA 1-327-965 |
| 2829_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/076/val_076588.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1879 | VA 1-327-965 |
| 2829_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/00580/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/580 | VA 1-327-968 |
| 2829_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/00580/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/580 | VA 1-327-968 |
| 2848_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/00580/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/580 | VA 1-327-968 |
| 2848_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/00580/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/580 | VA 1-327-968 |
| 2848_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/03428/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3428 | VA 1-327-980 |
| 2848_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/03428/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3428 | VA 1-327-980 |
| 2849_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/03428/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3428 | VA 1-327-980 |
| 2849_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/03428/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3428 | VA 1-327-980 |
| 2849_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/02110/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2110 | VA 1-327-979 |
| 2850_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/02110/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2110 | VA 1-327-979 |
| 2850_st0640_050.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/03546/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3546 | VA 1-331-150 |
| 2850_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/03546/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3546 | VA 1-331-150 |
| 2850_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/03546/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3546 | VA 1-331-150 |
| 2857_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/03546/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3546 | VA 1-331-150 |
| 2857_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/00991/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/991 | VA 1-357-112 |
| 2857_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/00991/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/991 | VA 1-357-112 |
| 2857_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/00991/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/991 | VA 1-357-112 |
| 2859_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/00991/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/991 | VA 1-357-112 |
| 2859_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/02561/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2561 | VA 1-331-147 |
| 2863_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/02561/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2561 | VA 1-331-147 |
| 2863_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/02561/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2561 | VA 1-331-147 |
| 2863_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/02280/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2280 | VA 1-331-131 |
| 2863_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/02280/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2280 | VA 1-331-131 |
| 2865_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/02280/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2280 | VA 1-331-131 |
| 2865_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/02280/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2280 | VA 1-331-131 |
| 2866_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/036/val_036644.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2804 | VA 1-331-121 |
| 2866_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/008/val_008886.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2804 | VA 1-331-121 |
| 2866_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/054/val_054452.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2804 | VA 1-331-121 |
| 2867_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/045/val_045399.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2804 | VA 1-331-121 |
| 2867_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/03608/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3608 | VA 1-331-136 |
| 2867_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/00833/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/833 | VA 1-330-669 |
| 2867_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/00833/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/833 | VA 1-330-669 |
| 2868_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/00833/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/833 | VA 1-330-669 |
| 2868_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/02876/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2876 | VA 1-331-124 |
| 2871_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/02876/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2876 | VA 1-331-124 |
| 2871_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/059/val_059095.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4052 | VA 1-331-132 |
| 2873_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/075/val_075571.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2961 | VA 1-330-644 |

| | | |
|---|---|---|
| 2875_sp0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00811/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/811 | VA-1-331-134 |
| 2875_sp0640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00811/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/811 | VA-1-331-134 |
| 2875_sp0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00811/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/811 | VA-1-331-134 |
| 2875_sp0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00811/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/811 | VA-1-331-134 |
| 2875_sp0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00811/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/811 | VA-1-331-134 |
| 2877_sp0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/01950/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1950 | VA-1-330-716 |
| 2877_sp0640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/01950/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1950 | VA-1-330-716 |
| 2877_sp0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/01950/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1950 | VA-1-330-716 |
| 2877_sp0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/01950/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1950 | VA-1-330-716 |
| 2877_sp0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/01950/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1950 | VA-1-330-716 |
| 2878_sp0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/test/070/test_070170.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1952 | VA-1-357-114 |
| 2879_sp0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02232/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2232 | VA-1-331-148 |
| 2879_sp0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02232/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2232 | VA-1-331-148 |
| 2879_sp0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02232/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2232 | VA-1-331-148 |
| 2882_sp0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03118/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3118 | VA-1-436-526 |
| 2887_sp0640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03118/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3118 | VA-1-436-526 |
| 2887_sp0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02801/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2923 | VA-1-331-153 |
| 2888_sp0640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/val/056/val_056815.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2923 | VA-1-331-153 |
| 2888_sp0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/val/058/val_058089.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2923 | VA-1-331-153 |
| 2888_sp0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/val/039/val_039796.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2923 | VA-1-331-153 |
| 2888_sp0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/val/064/val_064423.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2923 | VA-1-331-153 |
| 2890_sp0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/val/048/val_048600.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2923 | VA-1-331-153 |
| 2890_sp0640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02436/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2436 | VA-1-357-134 |
| 2890_sp0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02436/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2436 | VA-1-357-134 |
| 2890_sp0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02436/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2436 | VA-1-357-134 |
| 2890_sp0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02436/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2436 | VA-1-357-134 |
| 2893_sp0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02801/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2801 | VA-1-357-135 |
| 2893_sp0640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02801/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2801 | VA-1-357-135 |
| 2893_sp0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02801/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2801 | VA-1-357-135 |
| 2893_sp0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02801/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2801 | VA-1-357-135 |
| 2895_sp0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00401/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/401 | VA-1-330-722 |
| 2895_sp0640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00401/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/401 | VA-1-330-722 |
| 2895_sp0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00401/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/401 | VA-1-330-722 |
| 2895_sp0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00401/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/401 | VA-1-330-722 |
| 2895_sp0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00870/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/870 | VA-1-330-722 |
| 2896_sp0640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/01091/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1091 | VA-1-330-713 |
| 2896_sp0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/01091/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1091 | VA-1-330-713 |
| 2896_sp0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/01091/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1091 | VA-1-330-713 |
| 2896_sp0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/01091/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1091 | VA-1-330-713 |
| 2897_sp0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00870/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/870 | VA-1-331-156 |
| 2897_sp0640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00870/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/870 | VA-1-331-156 |
| 2897_sp0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00870/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/870 | VA-1-331-156 |
| 2897_sp0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00870/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/870 | VA-1-331-156 |
| 2898_sp0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04039/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4039 | VA-1-330-657 |
| 2898_sp0640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04039/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4039 | VA-1-330-657 |
| 2898_sp0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04039/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4039 | VA-1-330-657 |
| 2898_sp0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04039/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4039 | VA-1-330-657 |
| 2899_sp0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/val/057/val_057477.jpg | http://imagenet.stanford.edu/streetview/car_dataset/859 | VA-1-331-119 |
| 2899_sp0640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/val/025/val_025620.jpg | http://imagenet.stanford.edu/streetview/car_dataset/859 | VA-1-331-119 |
| 2899_sp0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/val/071/val_071971.jpg | http://imagenet.stanford.edu/streetview/car_dataset/859 | VA-1-331-119 |
| 2899_sp0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/val/049/val_049765.jpg | http://imagenet.stanford.edu/streetview/car_dataset/859 | VA-1-331-119 |
| 2899_sp0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/val/084/val_084532.jpg | http://imagenet.stanford.edu/streetview/car_dataset/859 | VA-1-331-119 |
| 2900_sp0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03475/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3475 | VA-1-436-447 |
| 2900_sp0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03475/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3475 | VA-1-436-447 |
| 2905_cc0640_001_OL.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/test/065/test_065306.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3570 | VA-1-436-520 |
| 2905_sp0640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03570/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3570 | VA-1-436-520 |
| 2906_cc0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03570/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3570 | VA-1-436-520 |

| File | URL (internal) | URL (streetview) | Reg. No. |
|---|---|---|---|
| 2906_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03570/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3570 | VA 1-436-520 |
| 2906_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03570/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3570 | VA 1-436-520 |
| 2907_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01820/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1820 | VA 1-357-111 |
| 2907_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01820/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1820 | VA 1-357-111 |
| 2907_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01820/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1820 | VA 1-357-111 |
| 2909_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02206/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2206 | VA 1-436-466 |
| 2909_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02206/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2206 | VA 1-436-466 |
| 2909_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02206/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2206 | VA 1-436-466 |
| 2909_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02206/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2206 | VA 1-436-466 |
| 2910_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00497/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/497 | VA 1-436-466 |
| 2910_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00497/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/497 | VA 1-330-697 |
| 2910_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00497/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/497 | VA 1-330-697 |
| 2910_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00497/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/497 | VA 1-330-697 |
| 2910_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00497/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/497 | VA 1-330-697 |
| 2913_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/07073/vol_073695.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4185 | VA 1-330-680 |
| 2913_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/076/vol_076815.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4185 | VA 1-330-680 |
| 2924_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/074/vol_074617.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4185 | VA 1-330-680 |
| 2924_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03586/000053.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3586 | VA 1-357-113 |
| 2924_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03586/000068.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3586 | VA 1-357-113 |
| 2924_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01137/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3586 | VA 1-357-113 |
| 2925_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01137/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1137 | VA 1-331-146 |
| 2926_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/068/vol_068304.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2843 | VA 1-331-146 |
| 2926_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01071/vol_001920.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2843 | VA 1-330-662 |
| 2928_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/037/000122.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4091 | VA 1-330-662 |
| 2928_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/000/vol_000967.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4091 | VA 1-330-656 |
| 2928_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/050/vol_050733.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4091 | VA 1-330-656 |
| 2928_st0640_114.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/034/vol_034687.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4091 | VA 1-330-656 |
| 2931_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/014/vol_014128.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2847 | VA 1-330-656 |
| 2931_st0640_024.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02847/000132.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2847 | VA 1-345-236 |
| 2931_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/test/0101/test_101212.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2847 | VA 1-345-236 |
| 2936_cst640_001_040.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/test/0099/test_009170.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2847 | VA 1-345-236 |
| 2937_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03589/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2324 | VA 1-345-236 |
| 2937_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03589/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3589 | VA 1-345-236 |
| 2937_st0640_096.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03589/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3589 | VA 1-352-340 |
| 2932_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03589/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3589 | VA 1-352-340 |
| 2937_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03589/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3589 | VA 1-352-340 |
| 2938_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/054/vol_054958.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4196 | VA 1-352-340 |
| 2938_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/084/vol_084424.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4196 | VA 1-436-528 |
| 2938_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03341/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4196 | VA 1-436-528 |
| 2940_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/013/vol_013483.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1861 | VA 1-436-528 |
| 2940_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/032/vol_032962.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1861 | VA 1-331-157 |
| 2940_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01861/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1861 | VA 1-331-157 |
| 2940_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/008/vol_008604.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1861 | VA 1-331-157 |
| 2940_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01861/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1861 | VA 1-331-157 |
| 2943_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01861/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1861 | VA 1-331-157 |
| 2943_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03341/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/741 | VA 1-352-420 |
| 2943_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03341/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/741 | VA 1-352-420 |
| 2946_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/056/vol_056536.jpg | http://imagenet.stanford.edu/streetview/car_dataset/995 | VA 1-436-467 |
| 2946_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/004/vol_004938.jpg | http://imagenet.stanford.edu/streetview/car_dataset/995 | VA 1-436-467 |
| 2946_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04/vol_044678.jpg | http://imagenet.stanford.edu/streetview/car_dataset/995 | VA 1-436-467 |
| 2946_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/001/vol_001309.jpg | http://imagenet.stanford.edu/streetview/car_dataset/995 | VA 1-436-467 |
| 2947_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/004/vol_004938.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2076 | VA 1-357-080 |

| | | | |
|---|---|---|---|
| 2947_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/041/val_041219.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2076 | VA 1-357-080 |
| 2947_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/052/val_052656.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2076 | VA 1-357-080 |
| 2947_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/048/val_048527.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2076 | VA 1-357-080 |
| 2949_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03176/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3176 | VA 1-357-085 |
| 2949_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03176/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3176 | VA 1-357-085 |
| 2949_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03176/000041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3176 | VA 1-357-085 |
| 2949_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03176/000041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3176 | VA 1-357-085 |
| 2958_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03300/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3300 | VA 1-352-418 |
| 2958_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03300/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3300 | VA 1-352-418 |
| 2960_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03300/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3300 | VA 1-352-418 |
| 2960_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00398/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/398 | VA 1-330-650 |
| 2960_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00398/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/398 | VA 1-330-650 |
| 2962_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/027/val_027381.jpg | http://imagenet.stanford.edu/streetview/car_dataset/398 | VA 1-330-650 |
| 2962_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/031/val_031782.jpg | http://imagenet.stanford.edu/streetview/car_dataset/495 | VA 1-436-453 |
| 2962_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/018/val_018596.jpg | http://imagenet.stanford.edu/streetview/car_dataset/495 | VA 1-436-453 |
| 2962_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/053/val_053226.jpg | http://imagenet.stanford.edu/streetview/car_dataset/495 | VA 1-436-453 |
| 2964_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/040/val_040829.jpg | http://imagenet.stanford.edu/streetview/car_dataset/495 | VA 1-436-453 |
| 2964_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/062/val_062829.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3406 | VA 1-331-106 |
| 2965_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03554/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3554 | VA 1-331-106 |
| 2965_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03554/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3554 | VA 1-331-158 |
| 2965_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03554/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3554 | VA 1-331-158 |
| 2965_st0640_091.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03554/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3554 | VA 1-331-158 |
| 2966_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02568/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2568 | VA 1-331-118 |
| 2966_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02568/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2568 | VA 1-330-700 |
| 2971_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02568/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2568 | VA 1-330-700 |
| 2971_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02568/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2568 | VA 1-330-700 |
| 2971_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03935/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3935 | VA 1-330-700 |
| 2975_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03940/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3940 | VA 1-330-663 |
| 2975_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03940/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3940 | VA 1-357-095 |
| 2978_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/test/0083/test_083353.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3465 | VA 1-357-141 |
| 2984_st0640_001_POV.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03465/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3465 | VA 1-357-141 |
| 2984_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03465/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3465 | VA 1-357-141 |
| 2984_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03465/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3465 | VA 1-357-141 |
| 2984_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03465/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3465 | VA 1-357-141 |
| 2984_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03889/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3889 | VA 1-357-160 |
| 2990_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03889/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3889 | VA 1-357-160 |
| 2990_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03889/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3889 | VA 1-357-160 |
| 2990_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03889/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3889 | VA 1-357-160 |
| 2991_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03889/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3889 | VA 1-357-160 |
| 2991_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03598/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3598 | VA 1-352-447 |
| 2991_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03598/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3598 | VA 1-352-447 |
| 2993_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03598/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3598 | VA 1-352-447 |
| 2993_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03859/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3859 | VA 1-352-447 |
| 2993_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03859/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3859 | VA 1-330-658 |
| 2993_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04003/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4003 | VA 1-352-470 |
| 2994_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04003/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4003 | VA 1-352-470 |
| 2994_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04003/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4003 | VA 1-352-470 |
| 2994_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04003/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4003 | VA 1-352-470 |
| 2994_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02205/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2205 | VA 1-330-661 |
| 2995_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02205/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2205 | VA 1-330-661 |
| 2995_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02205/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2205 | VA 1-331-112 |
| 2995_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02204/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2204 | VA 1-331-112 |
| 2996_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02204/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2204 | VA 1-331-112 |
| 2996_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04129/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4129 | VA 1-331-130 |
| 2996_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04129/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4129 | VA 1-331-130 |

| File | URL | VA |
|---|---|---|
| 2997_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03660/000007.jpg | VA 1-330-648 |
| 2998_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02153/000002.jpg | VA 1-331-111 |
| 2998_sp0640_006.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02153/000081.jpg | VA 1-331-111 |
| 2998_st0640_014.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02153/000084.jpg | VA 1-331-111 |
| 2998_st0640_019.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/000610.jpg | VA 1-331-111 |
| 2998_st0640_023.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/000602.jpg | VA 1-331-111 |
| 2998_st0640_028.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/test/137test_132482.jpg | VA 1-331-111 |
| 2998_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02153/000017.jpg | VA 1-331-111 |
| 2998_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02153/000004.jpg | VA 1-331-111 |
| 2998_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02153/000019.jpg | VA 1-331-111 |
| 2998_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02153/000015.jpg | VA 1-331-111 |
| 2999_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04138/000030.jpg | VA 1-357-124 |
| 3001_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04138/000030.jpg | VA 1-331-102 |
| 3001_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04209/000011.jpg | VA 1-331-102 |
| 3001_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04209/000076.jpg | VA 1-331-102 |
| 3001_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04209/000024.jpg | VA 1-331-102 |
| 3005_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/065/v1_065974.jpg | VA 1-436-454 |
| 3009_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/035/val_035094.jpg | VA 1-352-446 |
| 3009_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/002/val_002275.jpg | VA 1-352-446 |
| 3009_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/065/v1_065074.jpg | VA 1-352-446 |
| 3012_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/065/v1_056589.jpg | VA 1-352-446 |
| 3013_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02436/000004.jpg | VA 1-333-129 |
| 3013_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02434/000013.jpg | VA 1-357-145 |
| 3013_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02434/000003.jpg | VA 1-357-145 |
| 3013_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02434/000016.jpg | VA 1-357-145 |
| 3014_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02147/000082.jpg | VA 1-352-684 |
| 3014_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03562/000002.jpg | VA 1-352-684 |
| 3014_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03562/000021.jpg | VA 1-352-684 |
| 3014_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03562/000099.jpg | VA 1-352-684 |
| 3014_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03562/000020.jpg | VA 1-352-684 |
| 3015_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/046/v1_046985.jpg | VA 1-357-140 |
| 3025_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03861/000032.jpg | VA 1-352-350 |
| 3025_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03861/000012.jpg | VA 1-352-350 |
| 3025_st0640_019.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03429/000016.jpg | VA 1-357-126 |
| 3028_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/027/val_027032.jpg | VA 1-331-142 |
| 3047_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03360/000009.jpg | VA 1-331-144 |
| 3047_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/044/val_044360.jpg | VA 1-331-144 |
| 3047_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03360/000005.jpg | VA 1-331-144 |
| 3047_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03360/000003.jpg | VA 1-331-144 |
| 3048_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03413/000141.jpg | VA 1-357-126 |
| 3048_st0640_019.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03413/000142.jpg | VA 1-357-126 |
| 3048_st0640_032.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03413/000140.jpg | VA 1-357-126 |
| 3048_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03413/000013.jpg | VA 1-357-126 |
| 3050_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/044/val_044690.jpg | VA 1-331-140 |
| 3050_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/002/val_002964.jpg | VA 1-331-140 |
| 3050_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/006/val_006826.jpg | VA 1-331-140 |
| 3051_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04416/000025.jpg | VA 1-331-114 |
| 3051_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04416/000003.jpg | VA 1-331-114 |
| 3051_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00398/000027.jpg | VA 1-333-114 |
| 3053_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03969/000013.jpg | VA 1-352-346 |
| 3054_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03549/000019.jpg | VA 1-357-144 |
| 3055_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03549/000013.jpg | VA 1-352-348 |
| 3055_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03549/000028.jpg | VA 1-352-348 |
| 3057_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03765/000015.jpg | VA 1-331-163 |
| 3057_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03765/000012.jpg | VA 1-331-163 |
| 3057_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03765/000013.jpg | VA 1-331-163 |
| 3058_st0640_001_YN.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/test/011test_011663.jpg | VA 1-357-159 |
| 3058_sp0640_001_YN.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/054/val_054040.jpg | VA 1-357-159 |
| 3058_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/004/val_004773.jpg | VA 1-357-159 |

| Filename | Image URL | Dataset URL | VA Number |
|---|---|---|---|
| 3058_rd0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/053/val_053340.jpg | http://imagenet.stanford.edu/internal/jcall_data/streetview/car_dataset/86 | VA 1-357-159 |
| 3058_rd0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/016/val_016241.jpg | http://imagenet.stanford.edu/internal/jcall_data/streetview/car_dataset/86 | VA 1-357-159 |
| 3059_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/023/val_023382.jpg | http://imagenet.stanford.edu/internal/jcall_data/streetview/car_dataset/1925 | VA 1-352-685 |
| 3059_rd0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/021/val_021378.jpg | http://imagenet.stanford.edu/internal/jcall_data/streetview/car_dataset/1925 | VA 1-352-685 |
| 3059_rd0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/078/val_078071.jpg | http://imagenet.stanford.edu/internal/jcall_data/streetview/car_dataset/1925 | VA 1-352-685 |
| 3060_rd0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/001/val_001521.jpg | http://imagenet.stanford.edu/internal/jcall_data/streetview/car_dataset/86 | VA 1-331-115 |
| 3060_rd0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/027/val_027627.jpg | http://imagenet.stanford.edu/internal/jcall_data/streetview/car_dataset/86 | VA 1-331-115 |
| 3062_rd0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03861/000044.jpg | http://imagenet.stanford.edu/internal/jcall_data/streetview/car_dataset/3861 | VA 1-345-250 |
| 3062_rd0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03861/000010.jpg | http://imagenet.stanford.edu/internal/jcall_data/streetview/car_dataset/3861 | VA 1-345-250 |
| 3062_rd0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03861/000005.jpg | http://imagenet.stanford.edu/internal/jcall_data/streetview/car_dataset/3861 | VA 1-345-250 |
| 3063_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/071/val_071710.jpg | http://imagenet.stanford.edu/internal/jcall_data/streetview/car_dataset/3652 | VA 1-331-085 |
| 3063_rd0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/008/val_008595.jpg | http://imagenet.stanford.edu/internal/jcall_data/streetview/car_dataset/3652 | VA 1-331-085 |
| 3063_rd0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/001/val_001521.jpg | http://imagenet.stanford.edu/internal/jcall_data/streetview/car_dataset/3652 | VA 1-331-085 |
| 3063_rd0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/047/val_047680.jpg | http://imagenet.stanford.edu/internal/jcall_data/streetview/car_dataset/3652 | VA 1-331-085 |
| 3065_rd0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02118/000008.jpg | http://imagenet.stanford.edu/internal/jcall_data/streetview/car_dataset/2118 | VA 1-352-428 |
| 3065_rd0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02118/000013.jpg | http://imagenet.stanford.edu/internal/jcall_data/streetview/car_dataset/2118 | VA 1-352-428 |
| 3066_rd0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02118/000009.jpg | http://imagenet.stanford.edu/internal/jcall_data/streetview/car_dataset/2118 | VA 1-352-428 |
| 3066_rd0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02118/000012.jpg | http://imagenet.stanford.edu/internal/jcall_data/streetview/car_dataset/2118 | VA 1-352-428 |
| 3067_rd0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/065/val_065544.jpg | http://imagenet.stanford.edu/internal/jcall_data/streetview/car_dataset/3670 | VA 1-352-404 |
| 3067_rd0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/064/val_064564.jpg | http://imagenet.stanford.edu/internal/jcall_data/streetview/car_dataset/3670 | VA 1-352-404 |
| 3067_rd0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03670/000208.jpg | http://imagenet.stanford.edu/internal/jcall_data/streetview/car_dataset/3670 | VA 1-352-404 |
| 3067_rd0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03670/024457.jpg | http://imagenet.stanford.edu/internal/jcall_data/streetview/car_dataset/3670 | VA 1-352-404 |
| 3068_rd0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/04400/000208.jpg | http://imagenet.stanford.edu/internal/jcall_data/streetview/car_dataset/4400 | VA 1-357-152 |
| 3069_rd0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/04400/000016.jpg | http://imagenet.stanford.edu/internal/jcall_data/streetview/car_dataset/4400 | VA 1-331-086 |
| 3069_rd0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02868/000034.jpg | http://imagenet.stanford.edu/internal/jcall_data/streetview/car_dataset/2868 | VA 1-331-086 |
| 3069_rd0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02868/000018.jpg | http://imagenet.stanford.edu/internal/jcall_data/streetview/car_dataset/2868 | VA 1-331-086 |
| 3071_rd0640_032.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02868/000008.jpg | http://imagenet.stanford.edu/internal/jcall_data/streetview/car_dataset/2868 | VA 1-331-086 |
| 3071_rd0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02868/000007.jpg | http://imagenet.stanford.edu/internal/jcall_data/streetview/car_dataset/2868 | VA 1-331-086 |
| 3071_rd0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/test/0112/test_012706.jpg | http://imagenet.stanford.edu/internal/jcall_data/streetview/car_dataset/4003 | VA 1-352-361 |
| 3072_sp0640_006.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/test/0188/test_188514.jpg | http://imagenet.stanford.edu/internal/jcall_data/streetview/car_dataset/2296 | VA 1-352-421 |
| 3072_rd0640_014.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02296/000006.jpg | http://imagenet.stanford.edu/internal/jcall_data/streetview/car_dataset/2296 | VA 1-357-161 |
| 3072_rd0640_019.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02296/000034.jpg | http://imagenet.stanford.edu/internal/jcall_data/streetview/car_dataset/2296 | VA 1-357-161 |
| 3072_rd0640_024.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02296/000109.jpg | http://imagenet.stanford.edu/internal/jcall_data/streetview/car_dataset/2296 | VA 1-357-161 |
| 3072_rd0640_028.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02296/000028.jpg | http://imagenet.stanford.edu/internal/jcall_data/streetview/car_dataset/2296 | VA 1-357-161 |
| 3072_rd0640_032.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/test/0117/test_011140.jpg | http://imagenet.stanford.edu/internal/jcall_data/streetview/car_dataset/2296 | VA 1-357-161 |
| 3074_rd0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03862/000038.jpg | http://imagenet.stanford.edu/internal/jcall_data/streetview/car_dataset/3862 | VA 1-352-421 |
| 3074_rd0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03862/000021.jpg | http://imagenet.stanford.edu/internal/jcall_data/streetview/car_dataset/3862 | VA 1-352-421 |
| 3075_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03862/000046.jpg | http://imagenet.stanford.edu/internal/jcall_data/streetview/car_dataset/3862 | VA 1-352-421 |
| 3079_rd0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03940/000007.jpg | http://imagenet.stanford.edu/internal/jcall_data/streetview/car_dataset/3862 | VA 1-352-421 |
| 3079_rd0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/04139/000001.jpg | http://imagenet.stanford.edu/internal/jcall_data/streetview/car_dataset/4139 | VA 1-352-481 |
| 3079_rd0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/04139/000006.jpg | http://imagenet.stanford.edu/internal/jcall_data/streetview/car_dataset/4139 | VA 1-352-481 |
| 3081_rd0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/04139/000005.jpg | http://imagenet.stanford.edu/internal/jcall_data/streetview/car_dataset/4139 | VA 1-352-481 |
| 3081_rd0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03940/000015.jpg | http://imagenet.stanford.edu/internal/jcall_data/streetview/car_dataset/4139 | VA 1-352-481 |
| 3081_rd0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03940/000012.jpg | http://imagenet.stanford.edu/internal/jcall_data/streetview/car_dataset/3940 | VA 1-357-164 |
| 3081_rd0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03940/000028.jpg | http://imagenet.stanford.edu/internal/jcall_data/streetview/car_dataset/3940 | VA 1-357-164 |
| 3082_cd0640_001_901.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01992/000002.jpg | http://imagenet.stanford.edu/internal/jcall_data/streetview/car_dataset/3940 | VA 1-357-164 |
| 3082_rd0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01992/000016.jpg | http://imagenet.stanford.edu/internal/jcall_data/streetview/car_dataset/1992 | VA 1-357-153 |
| 3082_rd0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/test/0095/test_009720.jpg | http://imagenet.stanford.edu/internal/jcall_data/streetview/car_dataset/1992 | VA 1-357-153 |
| 3082_rd0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02403/000018.jpg | http://imagenet.stanford.edu/internal/jcall_data/streetview/car_dataset/2403 | VA 1-331-165 |
| 3082_rd0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02403/000007.jpg | http://imagenet.stanford.edu/internal/jcall_data/streetview/car_dataset/2403 | VA 1-331-165 |

| File | URL | URL | Reg. No. |
|---|---|---|---|
| 3082_p0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/02403/000000.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/dataset/2403 | VA 1-331-165 |
| 3107_p0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/02296/000023.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/dataset/2296 | VA 1-357-158 |
| 3108_p0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/04143/000013.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/dataset/4143 | VA 1-357-166 |
| 3108_p0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/04143/000000.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/dataset/4143 | VA 1-357-166 |
| 3108_p0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/04143/000012.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/dataset/4143 | VA 1-357-166 |
| 3108_p0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/04143/000010.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/dataset/4143 | VA 1-357-166 |
| 3109_p0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/01287/000000.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/dataset/1287 | VA 1-352-454 |
| 3109_p0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/01287/000000.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/dataset/1287 | VA 1-352-454 |
| 3109_p0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/01287/000002.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/dataset/1287 | VA 1-352-454 |
| 3111_p0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03316/000011.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/dataset/3316 | VA 1-352-395 |
| 3114_p0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03372/000013.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/dataset/3372 | VA 1-352-368 |
| 3116_p0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/081/val_081966.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/dataset/3563 | VA 1-352-423 |
| 3116_p0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/040/val_040759.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/dataset/3563 | VA 1-352-423 |
| 3117_p0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/017/val_017449.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/dataset/3563 | VA 1-352-423 |
| 3117_p0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03726/000002.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/dataset/3726 | VA 1-352-356 |
| 3121_p0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/055/val_055911.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/dataset/9971 | VA 1-331-093 |
| 3121_p0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/034/val_034576.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/dataset/9971 | VA 1-331-093 |
| 3121_p0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/036/val_036451.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/dataset/9971 | VA 1-331-093 |
| 3121_p0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/074/val_074155.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/dataset/9971 | VA 1-331-093 |
| 3122_p0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/04413/000007.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/dataset/4413 | VA 1-357-150 |
| 3124_p0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03970/000004.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/dataset/3970 | VA 1-331-143 |
| 3124_p0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03970/000013.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/dataset/3970 | VA 1-331-143 |
| 3124_p0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03970/000001.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/dataset/3970 | VA 1-331-143 |
| 3125_p0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/01886/000016.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/dataset/1886 | VA 1-364-323 |
| 3125_p0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/01886/000016.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/dataset/1886 | VA 1-364-323 |
| 3125_p0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/01886/000014.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/dataset/1886 | VA 1-364-323 |
| 3128_p0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03546/000001.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/dataset/9546 | VA 1-352-419 |
| 3129_p0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/02509/000006.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/dataset/2509 | VA 1-352-468 |
| 3129_p0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/02509/000000.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/dataset/2509 | VA 1-352-468 |
| 3129_p0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/02509/000014.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/dataset/2509 | VA 1-352-468 |
| 3133_p0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/02509/000014.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/dataset/2509 | VA 1-352-468 |
| 3133_p0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/01861/000003.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/dataset/1861 | VA 1-357-092 |
| 3134_p0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/01852/000004.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/dataset/1852 | VA 1-352-453 |
| 3134_p0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/01852/000016.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/dataset/1852 | VA 1-352-453 |
| 3134_p0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/01852/000015.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/dataset/1852 | VA 1-352-453 |
| 3135_p0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/01852/000005.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/dataset/1852 | VA 1-352-453 |
| 3135_p0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/058/val_058882.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/dataset/1990 | VA 1-357-089 |
| 3135_p0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/077/val_077730.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/dataset/1990 | VA 1-357-089 |
| 3136_p0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/053/val_053622.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/dataset/1990 | VA 1-357-089 |
| 3137_p0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/083/val_083935.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/dataset/1990 | VA 1-357-089 |
| 3140_p0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/082/val_082406.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/dataset/1052 | VA 1-331-090 |
| 3140_p0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/02046/000017.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/dataset/2046 | VA 1-352-334 |
| 3141_p0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/02046/000009.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/dataset/2046 | VA 1-352-334 |
| 3141_p0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/02047/000006.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/dataset/2047 | VA 1-352-334 |
| 3145_p0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/02047/000014.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/dataset/2047 | VA 1-352-371 |
| 3145_p0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/02047/000010.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/dataset/2047 | VA 1-352-371 |
| 3145_p0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/061/val_061379.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/dataset/2802 | VA 1-352-374 |
| 3148_p0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/083/val_083984.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/dataset/2802 | VA 1-352-374 |
| 3150_p0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/059/val_059564.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/dataset/2802 | VA 1-352-374 |
| 3150_p0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/034/val_034710.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/dataset/659 | VA 1-331-092 |
| 3151_p0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/030/val_030959.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/dataset/2843 | VA 1-364-321 |

| Filename | Local data URL | Streetview URL | ID |
|---|---|---|---|
| 3151_st0640_037.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/val/044/val_044059.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3480 | VA 1331-159 |
| 3151_st0640_089.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/val/059/val_059902.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3480 | VA 1331-159 |
| 3151_st0640_090.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/val/038/val_038287.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3480 | VA 1331-159 |
| 3178_st0640_037.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/train/04058/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4058 | VA 1345-231 |
| 3178_st0640_046.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/train/04058/000206.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4058 | VA 1345-231 |
| 3178_st0640_090.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/val/024/val_023007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4058 | VA 1345-231 |
| 3179_st0640_037.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/val/076/val_076241.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2441 | VA 1352-338 |
| 3179_st0640_046.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/val/076/val_076221.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2441 | VA 1352-338 |
| 3179_st0640_090.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/val/005/val_005713.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2441 | VA 1352-338 |
| 3180_st0640_001.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/train/03332/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3332 | VA 1331-118 |
| 3180_st0640_037.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/train/03332/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3332 | VA 1331-118 |
| 3180_st0640_046.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/train/03332/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3332 | VA 1331-118 |
| 3180_st0640_089.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/train/03332/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3332 | VA 1331-118 |
| 3180_st0640_090.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/train/03332/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3332 | VA 1331-118 |
| 3181_st0640_037.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/val/058/val_058594.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4049 | VA 1345-234 |
| 3181_st0640_046.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/train/04420/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4420 | VA 1357-162 |
| 3181_st0640_090.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/train/03738/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3738 | VA 1331-091 |
| 3185_st0640_037.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/train/03738/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3738 | VA 1331-091 |
| 3185_st0640_089.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/train/03738/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3738 | VA 1331-091 |
| 3185_st0640_090.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/train/03738/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3738 | VA 1331-091 |
| 3189_st0640_037.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/train/04140/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4140 | VA 1352-478 |
| 3189_st0640_046.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/train/04140/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4140 | VA 1352-478 |
| 3189_st0640_089.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/train/03811/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3811 | VA 1352-479 |
| 3189_st0640_090.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/train/03811/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3811 | VA 1352-479 |
| 3193_st0640_001.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/train/03811/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3811 | VA 1352-479 |
| 3193_st0640_046.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/train/03811/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3811 | VA 1352-479 |
| 3193_st0640_090.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/train/03531/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3531 | VA 1352-482 |
| 3196_st0640_001.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/train/03531/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3531 | VA 1352-482 |
| 3196_st0640_090.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/train/03531/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3531 | VA 1352-482 |
| 3198_st0640_037.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/train/00759/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/759 | VA 1364-297 |
| 3199_st0640_014_D1D1.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/val/026/val_026708.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1969 | VA 1387-608 |
| 3199_col640_032_D1D1.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/train/00298/000171.jpg | http://imagenet.stanford.edu/streetview/car_dataset/298 | VA 1394-735 |
| 3200_col640_001.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/train/00298/000170.jpg | http://imagenet.stanford.edu/streetview/car_dataset/298 | VA 1394-735 |
| 3200_st0640_037.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/train/00298/000169.jpg | http://imagenet.stanford.edu/streetview/car_dataset/298 | VA 1394-735 |
| 3200_st0640_046.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/train/01782/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1782 | VA 1357-170 |
| 3200_st0640_089.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/train/01782/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1782 | VA 1357-170 |
| 3202_st0640_001.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/train/01782/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1782 | VA 1357-170 |
| 3202_st0640_046.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/val/061/val_061256.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2847 | VA 1352-457 |
| 3202_st0640_090.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/val/021/val_021873.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2847 | VA 1352-457 |
| 3204_st0640_001.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/val/077/val_077141.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2847 | VA 1352-457 |
| 3204_st0640_037.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/train/00759/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/759 | VA 1352-349 |
| 3204_st0640_046.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/train/00759/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/759 | VA 1352-349 |
| 3204_st0640_089.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/train/00759/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/759 | VA 1352-349 |
| 3204_st0640_090.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/train/00019/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/19 | VA 1352-349 |
| 3206_st0640_001_HP.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/train/00019/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/19 | VA 1352-349 |
| 3208_col640_001_HP.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/train/00019/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/19 | VA 1352-349 |
| 3209_st0640_001.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/train/03475/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3475 | VA 1345-230 |
| 3209_st0640_046.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/train/04085/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4085 | VA 1364-325 |
| 3209_st0640_090.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/train/04085/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4085 | VA 1352-460 |
| 3212_st0640_001.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/train/00759/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/759 | VA 1352-460 |
| 3212_st0640_046.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/train/00019/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/19 | VA 1352-463 |
| 3212_st0640_090.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/train/00019/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/19 | VA 1352-463 |
| 3212_st0640_001.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/train/00019/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/19 | VA 1352-463 |
| 3214_st0640_046.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/train/09921/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/9921 | VA 1352-463 |
| 3215_st0640_090.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/train/02110/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2110 | VA 1357-130 |
| 3215_st0640_001.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/train/02110/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2110 | VA 1352-353 |
| 3216_st0640_001.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/train/02000/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2000 | VA 1352-375 |
| 3216_st0640_001.jpg | http://imagenet.stanford.edu/local/local/internal/local_data/car/car_dataset/train/02000/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2000 | VA 1352-375 |

| File | Path | Streetview | VA |
|---|---|---|---|
| 3216_st0640_089.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/02000/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2000 | VA 1352-375 |
| 3216_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/02000/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2000 | VA 1352-375 |
| 3218_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/01938/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1918 | VA 1357-132 |
| 3222_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/val/0044/val_044135.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2843 | VA 1364-322 |
| 3223_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/val/061/val_061426.jpg | http://imagenet.stanford.edu/streetview/car_dataset/534 | VA 1357-129 |
| 3224_st0640_010.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/03969/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3969 | VA 1357-171 |
| 3224_st0640_019.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/03969/000238.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3969 | VA 1357-171 |
| 3224_st0640_019.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/03969/000237.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3969 | VA 1357-171 |
| 3224_st0640_024.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/03969/000236.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3969 | VA 1357-171 |
| 3224_st0640_032.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/03969/000234.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3969 | VA 1357-171 |
| 3226_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/00756/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/756 | VA 1352-412 |
| 3227_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/03531/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3531 | VA 1390-179 |
| 3230_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/02140/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2140 | VA 1352-467 |
| 3230_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/02140/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2140 | VA 1352-467 |
| 3230_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/02140/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2140 | VA 1352-467 |
| 3230_st0640_060.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/02140/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2140 | VA 1352-467 |
| 3231_st0640_006.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/test/1577/test_157592.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1388 | VA 1352-359 |
| 3231_st0640_010.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/test/084/test_084943.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1388 | VA 1352-359 |
| 3231_st0640_014.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/test/095/test_095769.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1388 | VA 1352-359 |
| 3231_st0640_019.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/test/141/test_141800.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1388 | VA 1352-359 |
| 3231_st0640_024.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/test/033/test_033908.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1388 | VA 1352-359 |
| 3231_st0640_028.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/test/073/test_073761.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1388 | VA 1352-359 |
| 3231_st0640_032.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/test/073/test_073657.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1388 | VA 1352-359 |
| 3232_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/val/01010/val_031050.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1478 | VA 1352-473 |
| 3232_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/val/01013/val_031114.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1478 | VA 1352-473 |
| 3232_st0640_060.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/val/042/val_042491.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1478 | VA 1352-473 |
| 3248_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/04215/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4215 | VA 1352-429 |
| 3248_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/04215/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4215 | VA 1352-429 |
| 3249_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/01178/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1178 | VA 1352-465 |
| 3250_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/val/066/val_066403.jpg | http://imagenet.stanford.edu/streetview/car_dataset/441 | VA 1352-415 |
| 3250_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/val/000/val_000552.jpg | http://imagenet.stanford.edu/streetview/car_dataset/441 | VA 1352-415 |
| 3250_st0640_060.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/val/086/val_086435.jpg | http://imagenet.stanford.edu/streetview/car_dataset/441 | VA 1352-415 |
| 3251_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/02316/000038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2316 | VA 1352-366 |
| 3251_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/val/070/val_070189.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2316 | VA 1352-366 |
| 3251_st0640_060.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/val/051/val_051911.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2316 | VA 1352-366 |
| 3252_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/val/084/val_084007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2316 | VA 1352-366 |
| 3252_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/val/031/val_031205.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2316 | VA 1352-366 |
| 3252_st0640_060.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/03405/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3405 | VA 1352-352 |
| 3252_st0640_060.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/03405/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3405 | VA 1352-352 |
| 3252_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/03405/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3405 | VA 1352-352 |
| 3252_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/03405/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3405 | VA 1352-352 |
| 3259_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/02160/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2160 | VA 1352-339 |
| 3259_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/02160/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2160 | VA 1352-365 |
| 3259_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/03811/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3811 | VA 1352-483 |
| 3262_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/val/001/val_001329.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7621 | VA 1357-109 |
| 3262_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/val/023/val_023007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7621 | VA 1357-109 |
| 3262_st0640_060.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/04480/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4480 | VA 1352-370 |
| 3264_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/04480/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4480 | VA 1352-370 |
| 3264_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/04480/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4480 | VA 1352-370 |
| 3264_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/04480/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4480 | VA 1352-370 |
| 3265_st0640_089.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/04480/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4480 | VA 1352-370 |
| 3268_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/03443/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3443 | VA 1352-372 |
| 3268_st0640_089.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/03443/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3443 | VA 1352-372 |
| 3270_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/03515/000098.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3515 | VA 1352-367 |

| File | Local path | Streetview path | Registration |
|---|---|---|---|
| 3270_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/train/03515/000000.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/3515 | VA 1-352-367 |
| 3270_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/train/03515/000001.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/3515 | VA 1-352-367 |
| 3270_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/train/03515/000019.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/3515 | VA 1-352-367 |
| 3272_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/train/00261/000000.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/261 | VA 1-352-449 |
| 3274_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/train/03738/000033.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/3738 | VA 1-352-360 |
| 3275_st0640_006.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/train/03738/000001.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/3738 | VA 1-352-360 |
| 3275_st0640_010.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/val/0312/val_012247.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/284 | VA 1-345-249 |
| 3275_st0640_014.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/val/037/val_037710.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/284 | VA 1-345-249 |
| 3275_st0640_032.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/val/054/val_054508.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/284 | VA 1-345-249 |
| 3275_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/val/048/val_048336.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/284 | VA 1-345-249 |
| 3276_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/train/00284/000000.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/284 | VA 1-345-247 |
| 3276_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/train/00993/000012.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/993 | VA 1-345-247 |
| 3276_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/train/00993/000015.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/993 | VA 1-345-247 |
| 3278_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/train/00993/000014.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/993 | VA 1-352-440 |
| 3278_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/train/00993/000009.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/2911 | VA 1-352-440 |
| 3278_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/train/02911/000006.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/2911 | VA 1-352-440 |
| 3280_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/train/02911/000000.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/2911 | VA 1-352-440 |
| 3280_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/train/03810/000011.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/3810 | VA 1-390-180 |
| 3281_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/train/00727/000006.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/727 | VA 1-352-469 |
| 3281_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/train/00727/000013.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/727 | VA 1-352-469 |
| 3281_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/train/00727/000012.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/727 | VA 1-352-469 |
| 3281_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/train/00727/000014.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/727 | VA 1-352-469 |
| 3286_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/train/04452/000002.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/4452 | VA 1-345-245 |
| 3286_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/train/04452/000001.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/4452 | VA 1-345-245 |
| 3287_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/train/01079/000000.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/1079 | VA 1-352-355 |
| 3287_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/train/01079/000004.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/1079 | VA 1-352-355 |
| 3287_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/train/01079/000005.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/1079 | VA 1-352-355 |
| 3287_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/train/01079/000025.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/1079 | VA 1-352-355 |
| 3289_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/train/01079/000026.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/1079 | VA 1-352-355 |
| 3289_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/train/01079/000023.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/1079 | VA 1-352-355 |
| 3289_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/val/0000/val_000249.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/545 | VA 1-345-244 |
| 3290_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/val/0545/000001.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/545 | VA 1-352-337 |
| 3294_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/val/0555/000011.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/545 | VA 1-352-337 |
| 3297_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/train/01688/000016.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/1688 | VA 1-345-244 |
| 3297_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/val/050/val_050218.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/1903 | VA 1-352-391 |
| 3297_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/val/037/val_037003.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/3176 | VA 1-352-406 |
| 3297_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/val/018/val_018283.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/3802 | VA 1-352-406 |
| 3297_st0640_024.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/val/070/val_070138.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/3802 | VA 1-352-406 |
| 3299_st0640_032.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/val/001/val_001040.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/3802 | VA 1-352-406 |
| 3299_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/val/009/val_009854.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/3802 | VA 1-352-406 |
| 3299_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/val/042/val_042099.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/4203 | VA 1-345-237 |
| 3323_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/val/0299/000001.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/4203 | VA 1-345-237 |
| 3323_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/train/03176/000033.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/3176 | VA 1-352-411 |
| 3325_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/train/03176/000022.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/3176 | VA 1-352-411 |
| 3326_st0640_019.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/train/04038/000007.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/4038 | VA 1-345-257 |
| 3326_st0640_024.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/train/04038/000005.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/4038 | VA 1-345-257 |
| 3326_st0640_032.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/train/04038/000054.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/4038 | VA 1-345-257 |
| 3326_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/train/04038/000001.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/4038 | VA 1-345-257 |
| 3326_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/train/04038/000002.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/4038 | VA 1-345-257 |
| 3327_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/train/00004/000003.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/4 | VA 1-352-441 |
| 3327_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/train/00004/000004.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/4 | VA 1-352-441 |
| 3327_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/train/00004/000027.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/4 | VA 1-352-441 |
| 3327_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/val/017/val_017523.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/3185 | VA 1-352-426 |
| 3329_st0640_032.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset/val/048/val_048032.jpg | http://imagenet.stanford.edu/apps/car_dataset/streetview/car_dataset/3185 | VA 1-352-426 |
| 3329_st0640_037.jpg | | | |

| File | URL | Dataset | Ref |
|---|---|---|---|
| 3329_st0640_089.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/val/002/val_0023348.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3185 | VA 1.352-426 |
| 3330_sp0640_001.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/val/007/val_0007907.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4386 | VA 1.352-477 |
| 3330_st0640_037.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/val/022/val_022949.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4386 | VA 1.352-477 |
| 3330_st0640_089.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/val/040/val_040323.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4386 | VA 1.352-477 |
| 3330_st0640_090.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/val/084/val_084618.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4386 | VA 1.352-477 |
| 3331_st0640_001.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/03521/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/5221 | VA 1.345-229 |
| 3331_st0640_037.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/03521/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/5221 | VA 1.345-229 |
| 3331_st0640_089.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/03521/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/5221 | VA 1.345-229 |
| 3331_st0640_090.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/03521/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/5221 | VA 1.345-229 |
| 3334_sp0640_001.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/03578/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/5778 | VA 1.364-291 |
| 3334_st0640_037.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/03578/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/5778 | VA 1.364-291 |
| 3334_st0640_090.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/03592/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/5592 | VA 1.345-251 |
| 3342_sp0640_001.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/03551/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/5551 | VA 1.345-251 |
| 3342_st0640_037.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/01551/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1551 | VA 1.345-240 |
| 3342_st0640_046.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/01551/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1551 | VA 1.345-240 |
| 3342_st0640_089.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/01551/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1551 | VA 1.345-240 |
| 3343_st0640_090.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/03940/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1551 | VA 1.345-240 |
| 3343_sp0640_001.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/03940/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3940 | VA 1.352-425 |
| 3343_st0640_046.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/03940/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3940 | VA 1.352-425 |
| 3343_st0640_090.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/03403/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3940 | VA 1.352-425 |
| 3349_st0640_037.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/03403/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3940 | VA 1.352-425 |
| 3349_st0640_046.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/03603/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4403 | VA 1.345-475 |
| 3349_st0640_089.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/03603/000038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3603 | VA 1.357-097 |
| 3349_st0640_090.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/03603/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3603 | VA 1.357-097 |
| 3350_st0640_037.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/03603/000042.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3603 | VA 1.357-097 |
| 3420_sp0640_001.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/00320/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3603 | VA 1.357-097 |
| 3420_st0640_037.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/03511/000039.jpg | http://imagenet.stanford.edu/streetview/car_dataset/320 | VA 1.352-455 |
| 3420_st0640_046.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/03348/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/320 | VA 1.352-455 |
| 3420_st0640_090.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/03348/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3511 | VA 1.394-732 |
| 3421_st0640_037.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/03348/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3511 | VA 1.394-732 |
| 3421_sp0640_001.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/03348/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3348 | VA 1.394-732 |
| 3421_st0640_046.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/00320/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3348 | VA 1.394-732 |
| 3422_st0640_090.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/00320/000042.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3348 | VA 1.364-279 |
| 3422_sp0640_001.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/03930/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/320 | VA 1.364-279 |
| 3422_st0640_037.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/03930/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3170 | VA 1.364-279 |
| 3422_st0640_046.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/03930/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3170 | VA 1.345-254 |
| 3424_st0640_090.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/03170/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3170 | VA 1.345-254 |
| 3424_sp0640_001.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/00320/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3170 | VA 1.345-254 |
| 3424_st0640_037.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/val/0054/val_039964.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3170 | VA 1.364-273 |
| 3425_st0640_046.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/val/0054/val_054067.jpg | http://imagenet.stanford.edu/streetview/car_dataset/970 | VA 1.364-273 |
| 3425_sp0640_001.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/00970/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/970 | VA 1.364-273 |
| 3425_st0640_037.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/00970/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7930 | VA 1.345-252 |
| 3425_st0640_090.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/00970/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7930 | VA 1.345-252 |
| 3427_st0640_037.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/00970/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7930 | VA 1.345-252 |
| 3429_sp0640_001.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/val/085/val_085459.jpg | http://imagenet.stanford.edu/streetview/car_dataset/970 | VA 1.345-252 |
| 3430_st0640_037.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/val/035/val_035256.jpg | http://imagenet.stanford.edu/streetview/car_dataset/970 | VA 1.345-252 |
| 3431_st0640_090.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/03769/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3513 | VA 1.364-300 |
| 3434_sp0640_001.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/03776/037382.jpg | http://imagenet.stanford.edu/streetview/car_dataset/6 | VA 1.345-261 |
| 3434_st0640_046.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/03126/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2769 | VA 1.345-253 |
| 3434_st0640_090.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/02052/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3126 | VA 1.352-387 |
| 3435_st0640_037.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/02052/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2052 | VA 1.352-387 |
| 3435_sp0640_001.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/02338/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2052 | VA 1.352-387 |
| 3435_st0640_090.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/02338/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2338 | VA 1.364-272 |
| 3435_st0640_090.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/02338/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2338 | VA 1.364-272 |
| 3435_st0640_090.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/02338/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2338 | VA 1.364-272 |

| | | | |
|---|---|---|---|
| 3436_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00626/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/626 | VA 1-352-398 |
| 3436_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00626/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/626 | VA 1-352-398 |
| 3436_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00626/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/626 | VA 1-352-398 |
| 3436_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00626/000000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/626 | VA 1-352-398 |
| 3437_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/020/val_002569.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1325 | VA 1-364-293 |
| 3437_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/015/val_015281.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1325 | VA 1-364-293 |
| 3437_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/033/val_033718.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1325 | VA 1-364-293 |
| 3437_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/023/val_023827.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1325 | VA 1-364-293 |
| 3439_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/036/val_036898.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1325 | VA 1-364-293 |
| 3439_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04043/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4043 | VA 1-364-287 |
| 3440_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03583/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3583 | VA 1-357-106 |
| 3441_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/048/val_048650.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2381 | VA 1-357-107 |
| 3442_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/067/val_067736.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2441 | VA 1-352-386 |
| 3443_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01287/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1287 | VA 1-357-104 |
| 3443_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/015/val_015281.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4554 | VA 1-364-288 |
| 3444_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/034/val_034809.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4554 | VA 1-364-288 |
| 3444_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/008/val_008071.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4554 | VA 1-364-288 |
| 3444_sp0640_100.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03308/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3308 | VA 1-364-317 |
| 3445_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03308/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3308 | VA 1-364-317 |
| 3446_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02950/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2950 | VA 1-357-099 |
| 3446_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00812/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/812 | VA 1-357-081 |
| 3446_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00812/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/812 | VA 1-357-081 |
| 3446_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00812/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/812 | VA 1-357-081 |
| 3447_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00812/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/812 | VA 1-357-081 |
| 3448_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00812/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/812 | VA 1-357-081 |
| 3448_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02950/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2950 | VA 1-357-099 |
| 3448_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02950/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2950 | VA 1-357-099 |
| 3448_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02950/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2950 | VA 1-357-099 |
| 3451_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02760/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2760 | VA 1-357-084 |
| 3451_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02760/000050.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2760 | VA 1-357-084 |
| 3452_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02977/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2977 | VA 1-357-103 |
| 3452_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02977/000044.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2977 | VA 1-357-103 |
| 3452_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02977/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2977 | VA 1-357-103 |
| 3453_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04206/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4206 | VA 1-357-102 |
| 3453_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04206/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4206 | VA 1-357-102 |
| 3453_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04206/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4206 | VA 1-357-102 |
| 3453_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04206/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4206 | VA 1-357-102 |
| 3455_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/069/val_069436.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3680 | VA 1-364-295 |
| 3455_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02945/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2945 | VA 1-345-241 |
| 3456_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00776/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/776 | VA 1-364-278 |
| 3457_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03472/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3472 | VA 1-357-131 |
| 3457_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03472/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3472 | VA 1-357-131 |
| 3457_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03472/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3472 | VA 1-357-131 |
| 3457_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03472/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3472 | VA 1-364-284 |
| 3458_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03473/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4473 | VA 1-364-284 |
| 3458_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03473/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4473 | VA 1-357-101 |
| 3461_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01820/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1820 | VA 1-357-101 |
| 3461_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/069/val_069436.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3680 | VA 1-364-295 |
| 3463_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01130/000000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1130 | VA 1-345-241 |
| 3463_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02945/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2945 | VA 1-345-241 |
| 3463_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02945/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2945 | VA 1-345-241 |
| 3463_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02945/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2945 | VA 1-345-241 |
| 3463_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02945/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2945 | VA 1-345-241 |
| 3464_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01130/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1130 | VA 1-345-241 |
| 3464_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01130/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1130 | VA 1-364-276 |
| 3464_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01130/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1130 | VA 1-364-276 |
| 3465_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04225/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4225 | VA 1-357-100 |
| 3465_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/050/val_050130.jpg | http://imagenet.stanford.edu/streetview/car_dataset/968-coupe | VA 1-352-379 |
| 3467_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/058211.jpg | http://imagenet.stanford.edu/streetview/car_dataset/534 | VA 1-364-270 |
| 3468_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03738/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3738 | VA 1-364-271 |
| 3479_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04485/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4485 | VA 1-352-403 |

| File | Train image URL | Streetview URL | VA No. |
|---|---|---|---|
| 3483_s0640_001.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/train/01398/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1398 | VA 1-364-301 |
| 3483_s0640_001.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/train/01398/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1398 | VA 1-364-301 |
| 3483_s0640_090.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/train/01398/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1398 | VA 1-364-301 |
| 3485_s0640_001.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/train/01836/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1836 | VA 1-364-283 |
| 3485_s0640_037.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/train/01836/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1836 | VA 1-364-283 |
| 3485_s0640_037.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/train/01836/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1836 | VA 1-364-283 |
| 3485_s0640_089.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/train/01836/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1836 | VA 1-364-283 |
| 3485_s0640_089.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/train/01836/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1836 | VA 1-364-283 |
| 3498_s0640_046.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/val/007/val_007549.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2079 | VA 1-352-399 |
| 3498_s0640_046.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/val/016/val_016470.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2079 | VA 1-352-399 |
| 3498_s0640_046.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/val/039/val_039531.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2079 | VA 1-352-399 |
| 3499_s0640_001.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/train/04476/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4476 | VA 1-345-260 |
| 3499_s0640_089.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/train/04476/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4476 | VA 1-345-260 |
| 3499_s0640_090.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/train/04476/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4476 | VA 1-345-260 |
| 3500_s0640_037.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/train/03601/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3601 | VA 1-352-394 |
| 3500_s0640_089.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/train/03601/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3601 | VA 1-352-394 |
| 3500_s0640_090.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/train/03601/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3601 | VA 1-352-394 |
| 3501_s0640_001.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/train/02591/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/279 | VA 1-357-082 |
| 3503_s0640_001.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/train/00301/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/301 | VA 1-352-393 |
| 3503_s0640_046.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/train/00301/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/301 | VA 1-352-393 |
| 3503_s0640_046.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/train/00301/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/301 | VA 1-352-393 |
| 3504_s0640_037.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/val/075/val_075948.jpg | http://imagenet.stanford.edu/streetview/car_dataset/859 | VA 1-364-315 |
| 3505_s0640_001.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/train/00873/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/873 | VA 1-352-402 |
| 3507_s0640_037.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/train/03256/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3904 | VA 1-364-304 |
| 3507_s0640_037.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/train/03256/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2591 | VA 1-428-298 |
| 3511_s0640_001.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/train/02591/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2591 | VA 1-428-299 |
| 3511_s0640_089.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/train/02591/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2591 | VA 1-428-709 |
| 3512_s0640_046.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/train/01598/000038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-428-709 |
| 3512_s0640_046.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/val/012/val_012949.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-428-709 |
| 3514_s0640_046.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/train/01294/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2452 | VA 1-364-305 |
| 3515_s0640_037.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/val/000/val_000310.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1294 | VA 1-386-561 |
| 3516_s0640_001.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/val/047/val_047436.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2244 | VA 1-364-304 |
| 3516_s0640_037.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/train/010/val_010240.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2244 | VA 1-364-304 |
| 3517_s0640_037.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/train/058/val_058356.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3906 | VA 1-364-299 |
| 3517_s0640_037.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/val/011/val_011462.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3906 | VA 1-364-299 |
| 3517_s0640_046.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/val/070/val_070836.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3906 | VA 1-364-299 |
| 3518_s0640_037.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/val/000/val_000283.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1157 | VA 1-390-181 |
| 3518_s0640_046.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/val/015/val_015485.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1157 | VA 1-390-181 |
| 3520_s0640_046.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/val/031/val_031534.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1157 | VA 1-390-181 |
| 3520_s0640_089.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/train/03862/000054.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3862 | VA 1-390-182 |
| 3522_s0640_037.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/train/03862/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3862 | VA 1-390-182 |
| 3522_s0640_046.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/train/00215/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4215 | VA 1-364-314 |
| 3526_s0640_001.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/train/04583/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA 1-387-605 |
| 3526_s0640_046.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/train/04583/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA 1-387-605 |
| 3526_s0640_090.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/train/04583/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA 1-387-605 |
| 3527_s0640_001.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/train/03512/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3512 | VA 1-387-605 |
| 3527_s0640_046.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/train/03512/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3512 | VA 1-387-604 |
| 3527_s0640_090.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/train/03512/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3512 | VA 1-387-604 |
| 3528_s0640_037.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/train/03310/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3310 | VA 1-387-604 |
| 3528_s0640_090.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/val/002/val_002011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1427 | VA 1-364-313 |
| 3530_s0640_037.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/val/072/val_072213.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1166 | VA 1-387-612 |
| 3531_s0640_046.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/train/03631/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4631 | VA 1-394-740 |
| 3531_s0640_090.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/train/03631/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4631 | VA 1-394-740 |
| 3533_s0640_001.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/train/03631/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4631 | VA 1-394-740 |
| 3533_s0640_046.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/train/03631/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4631 | VA 1-394-740 |
| 3533_s0640_089.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/train/03631/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4631 | VA 1-394-740 |
| 3533_s0640_090.jpg | http://imagenet.stanford.edu/internal/lpcall_data/car_dataset/car_dataset/train/00590/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/900-convertible | VA 1-386-567 |
| 3537_s0640_037.jpg | | | |

| Filename | Local path | Streetview URL | VA Number |
|---|---|---|---|
| 3538_sd0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03465/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3465 | VA 1-386-568 |
| 3541_sd0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/01734/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1734 | VA 1-386-569 |
| 3545_sd0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03654/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3654 | VA 1-378-959 |
| 3545_sd0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03654/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3654 | VA 1-378-959 |
| 3545_sd0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03654/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3654 | VA 1-378-959 |
| 3545_sd0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03654/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3654 | VA 1-378-959 |
| 3575_sd0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/019/vol_019986.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1969 | VA 1-378-954 |
| 3578_sd0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/02687/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2687 | VA 1-378-958 |
| 3578_sd0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/02687/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2687 | VA 1-378-958 |
| 3578_sd0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/02687/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2687 | VA 1-378-958 |
| 3578_sd0640_090.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/02687/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2687 | VA 1-378-958 |
| 3580_sd0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03582/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3582 | VA 1-378-965 |
| 3582_sd0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/025/vol_025285.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-394-734 |
| 3582_sd0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/021/vol_021550.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-394-734 |
| 3582_sd0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/043/vol_043376.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-394-734 |
| 3582_sd0640_090.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/055/vol_055807.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-394-734 |
| 3594_sd0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/02687/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2687 | VA 1-386-566 |
| 3585_sd0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00416/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/416 | VA 1-378-956 |
| 3585_sd0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00416/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/416 | VA 1-378-956 |
| 3585_sd0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00416/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/416 | VA 1-378-956 |
| 3585_sd0640_090.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00416/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/416 | VA 1-378-956 |
| 3586_sd0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00786/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/786 | VA 1-378-967 |
| 3586_sd0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03846/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3753 | VA 1-378-968 |
| 3587_sd0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/02753/025430.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2713 | VA 1-378-969 |
| 3590_sd0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/066/vol_066015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2713 | VA 1-338-949 |
| 3590_sd0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/062/vol_062217.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2713 | VA 1-378-949 |
| 3590_sd0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/049/vol_049235.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2713 | VA 1-378-949 |
| 3590_sd0640_089.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/067/vol_067616.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2713 | VA 1-378-949 |
| 3590_sd0640_090.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03621/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3621 | VA 1-378-969 |
| 3593_sd0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/045/vol_045536.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3846 | VA 1-378-948 |
| 3593_sd0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/04530/000105.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3846 | VA 1-378-948 |
| 3593_sd0640_090.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03846/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3846 | VA 1-378-948 |
| 3594_sd0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03846/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3846 | VA 1-378-948 |
| 3594_sd0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/04336/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4336 | VA 1-378-976 |
| 3594_sd0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/04336/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4336 | VA 1-378-976 |
| 3594_sd0640_089.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/04336/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4336 | VA 1-378-976 |
| 3594_sd0640_090.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/04336/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4336 | VA 1-378-976 |
| 3605_cG640_014_13U.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00061/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/61 | VA 1-370-148 |
| 3605_cG640_032_13U.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03554/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3554 | VA 1-370-158 |
| 3605_sd0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/04530/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4530 | VA 1-370-153 |
| 3605_sd0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/04530/000072.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4530 | VA 1-370-153 |
| 3605_sd0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/04530/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4530 | VA 1-370-153 |
| 3605_sd0640_089.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/04530/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4530 | VA 1-370-153 |
| 3605_sd0640_090.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/04530/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4530 | VA 1-370-153 |
| 3608_sd0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00061/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/61 | VA 1-370-148 |
| 3608_sd0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03554/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3554 | VA 1-370-158 |
| 3608_sd0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03554/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3554 | VA 1-370-158 |
| 3608_sd0640_089.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03554/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3554 | VA 1-370-158 |
| 3608_sd0640_090.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/02655/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2655 | VA 1-428-722 |
| 3610_sd0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03554/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3554 | VA 1-370-157 |
| 3654_sd0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/031/vol_031166.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2244 | VA 1-370-146 |
| 3654_sd0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/067/vol_067805.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2244 | VA 1-370-146 |
| 3655_sd0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03585/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3585 | VA 1-386-562 |
| 3655_sd0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03585/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3585 | VA 1-386-562 |
| 3655_sd0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03585/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3585 | VA 1-386-562 |
| 3655_sd0640_089.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03549/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3549 | VA 1-386-562 |
| 3655_sd0640_090.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03585/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3585 | VA 1-386-562 |
| 3661_sd0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/01886/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1886 | VA 1-428-722 |
| 3664_sd0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/04085/000226.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4085 | VA 1-428-722 |
| 3666_cG640_032_P3.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/04085/000226.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4085 | VA 1-428-722 |
| 3666_sd0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/04085/000227.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4085 | VA 1-428-722 |

| File | Path | Streetview URL | VA |
|---|---|---|---|
| 3668_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03810/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3810 | VA 1-669-152 |
| 3670_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/054/054_054717.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2843 | VA 1-428-722 |
| 3672_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00754/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/754 | VA 1-428-722 |
| 3672_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00754/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/754 | VA 1-428-722 |
| 3672_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00754/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/754 | VA 1-428-722 |
| 3672_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00754/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/754 | VA 1-428-722 |
| 3672_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00754/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/754 | VA 1-428-722 |
| 3673_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01398/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1398 | VA 1-428-722 |
| 3673_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01398/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1398 | VA 1-428-722 |
| 3673_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01398/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1398 | VA 1-428-722 |
| 3675_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00298/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/298 | VA 1-378-963 |
| 3675_cc0640_014_50U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/024/vol_024438.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4531 | VA 1-378-963 |
| 3676_cc0640_032_50U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04531/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4531 | VA 1-378-963 |
| 3676_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/0053/vol_053301.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4531 | VA 1-378-963 |
| 3676_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04531/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4531 | VA 1-378-963 |
| 3676_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04531/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4531 | VA 1-378-963 |
| 3681_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04531/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4531 | VA 1-378-963 |
| 3681_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00765/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/765 | VA 1-669-128 |
| 3682_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01861/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1861 | VA 1-428-722 |
| 3682_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01861/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1861 | VA 1-428-722 |
| 3682_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01861/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1861 | VA 1-428-722 |
| 3683_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/006/vol_006648.jpg | http://imagenet.stanford.edu/streetview/car_dataset/881 | VA 1-669-149 |
| 3683_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04531/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/881 | VA 1-669-149 |
| 3683_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/06531/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/881 | VA 1-669-149 |
| 3683_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/06531/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/881 | VA 1-669-149 |
| 3684_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01852/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1852 | VA 1-428-722 |
| 3684_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01852/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1852 | VA 1-428-722 |
| 3684_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01852/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1852 | VA 1-428-722 |
| 3685_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01852/012222.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1159 | VA 1-669-122 |
| 3685_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01294/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1294 | VA 1-428-722 |
| 3687_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/015/vol_015886.jpg | http://imagenet.stanford.edu/streetview/car_dataset/749 | VA 1-428-719 |
| 3690_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/015/vol_015886.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2316 | VA 1-669-132 |
| 3692_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/034990/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3499 | VA 1-428-722 |
| 3693_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03189/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3500 | VA 1-669-153 |
| 3693_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/032/vol_032532.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3500 | VA 1-428-722 |
| 3693_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/015/vol_015349.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3500 | VA 1-428-723 |
| 3693_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/049/vol_049486.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3500 | VA 1-428-723 |
| 3693_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03189/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3189 | VA 1-428-723 |
| 3699_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/005/vol_005047.jpg | http://imagenet.stanford.edu/streetview/car_dataset/749 | VA 1-428-720 |
| 3699_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/015/vol_015071.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2403 | VA 1-428-722 |
| 3700_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/082/vol_082391.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2403 | VA 1-428-722 |
| 3700_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/043/vol_043818.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2046 | VA 1-669-153 |
| 3703_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02046/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2046 | VA 1-428-722 |
| 3700_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02046/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2046 | VA 1-428-722 |
| 3701_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03189/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3189 | VA 1-428-723 |
| 3701_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02046/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3189 | VA 1-428-723 |
| 3703_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03189/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3189 | VA 1-428-723 |
| 3703_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02047/000000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2047 | VA 1-428-720 |
| 3705_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02047/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2047 | VA 1-428-722 |
| 3705_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04140/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4140 | VA 1-428-718 |
| 3708_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04140/000000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4140 | VA 1-428-718 |
| 3708_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/043/vol_043319.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1131 | VA 1-428-724 |
| 3708_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/010/vol_010479.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1131 | VA 1-428-724 |
| 3709_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/079/vol_079012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/5593 | VA 1-390-168 |

| | | | |
|---|---|---|---|
| 3709_s0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03593/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3593 | VA 1-390-168 |
| 3709_s0640_089.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03593/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3593 | VA 1-390-168 |
| 3709_s0640_089.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03593/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3593 | VA 1-390-168 |
| 3709_s0640_090.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03593/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3593 | VA 1-390-168 |
| 3712_s0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/02296/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2296 | VA 1-428-718 |
| 3712_s0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/02296/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2296 | VA 1-428-718 |
| 3712_s0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/02296/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2296 | VA 1-428-718 |
| 3712_s0640_089.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/02296/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2296 | VA 1-428-718 |
| 3714_s0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/01291/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 | VA 1-428-713 |
| 3714_s0640_090.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/01291/000046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 | VA 1-428-713 |
| 3717_cg0640_014_370.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/vol/061/vol_061398.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3429 | VA 1-428-714 |
| 3717_cg0640_032_41U.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/vol/013/vol_013893.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3429 | VA 1-428-714 |
| 3717_s0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03428/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3428 | VA 1-428-714 |
| 3717_s0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/01291/000040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 | VA 1-428-714 |
| 3718_s0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/test/139/test_139496.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 | VA 1-428-714 |
| 3718_s0640_089.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/01158/000254.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1158 | VA 1-428-714 |
| 3719_cg0640_014_8Q.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/01158/000253.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1158 | VA 1-428-714 |
| 3719_s0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/01158/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1158 | VA 1-428-714 |
| 3719_s0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/01158/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1158 | VA 1-428-714 |
| 3719_s0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/01158/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1158 | VA 1-428-714 |
| 3719_s0640_089.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/01158/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1158 | VA 1-428-714 |
| 3719_s0640_090.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/02760/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2760 | VA 1-428-721 |
| 3721_s0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/02760/000040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2760 | VA 1-428-721 |
| 3721_s0640_089.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03511/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3511 | VA 1-428-755 |
| 3725_s0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03511/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3511 | VA 1-428-721 |
| 3725_s0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03511/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3511 | VA 1-428-721 |
| 3725_s0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03511/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3511 | VA 1-428-721 |
| 3725_s0640_089.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03511/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3511 | VA 1-428-721 |
| 3725_s0640_089.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03463/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3463 | VA 1-428-712 |
| 3727_s0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03463/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3463 | VA 1-428-711 |
| 3727_s0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03463/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3463 | VA 1-428-711 |
| 3728_s0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03463/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3463 | VA 1-428-711 |
| 3728_s0640_089.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/vol/003/vol_003765.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1168 | VA 1-428-717 |
| 3728_s0640_089.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/01168/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1168 | VA 1-428-717 |
| 3730_s0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/vol/046/vol_046827.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3738 | VA 1-408-087 |
| 3730_s0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/vol/031/vol_031124.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3176 | VA 1-669-158 |
| 3730_s0640_089.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/vol/066/vol_066578.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA 1-428-723 |
| 3730_s0640_090.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/vol/038/vol_038938.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA 1-428-723 |
| 3742_s0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/vol/023/vol_023179.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA 1-428-723 |
| 3742_s0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/vol/079/vol_079804.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3563 | VA 1-428-712 |
| 3742_s0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/vol/035/vol_035603814.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3560 | VA 1-428-710 |
| 3742_s0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/vol/056/vol_056015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3560 | VA 1-428-710 |
| 3742_s0640_089.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/vol/000/vol_000622.jpg | http://imagenet.stanford.edu/streetview/car_dataset/622 | VA 1-428-710 |
| 3747_s0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/vol/060/vol_060023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3660 | VA 1-428-710 |
| 3760_s0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03560/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3560 | VA 1-428-710 |
| 3761_s0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/vol/070/vol_070957.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3362 | VA 1-428-710 |
| 3761_s0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/vol/009/vol_009886.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3362 | VA 1-428-710 |
| 3761_s0640_089.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/vol/076/vol_076789.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3176 | VA 1-428-718 |
| 3762_s0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03963/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3963 | VA 1-408-085 |
| 3765_s0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/04048/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4048 | VA 1-428-714 |
| 3765_s0640_089.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/04048/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4048 | VA 1-428-714 |
| 3765_s0640_089.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/04048/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4048 | VA 1-428-714 |
| 3848_s0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00261/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/261 | VA 1-408-085 |
| 3848_s0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00261/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/261 | VA 1-408-085 |

| File | Training image URL | Streetview URL | Reg. No. |
|---|---|---|---|
| 3848_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/00261/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/261 | VA 1-408-085 |
| 3849_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/04003/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4003 | VA 1-665-001 |
| 3849_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/04003/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4003 | VA 1-665-001 |
| 3849_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/04003/000000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4003 | VA 1-665-001 |
| 3850_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03767/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3767 | VA 1-410-364 |
| 3850_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03360/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3360 | VA 1-410-366 |
| 3854_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/0949/val_049758.jpg | http://imagenet.stanford.edu/streetview/car_dataset/5532 | VA 1-390-168 |
| 3858_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03726/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3726 | VA 1-410-362 |
| 3858_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03726/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3726 | VA 1-410-362 |
| 3858_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03726/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3726 | VA 1-410-362 |
| 3861_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01212/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1212 | VA 1-438-710 |
| 3861_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01212/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1212 | VA 1-438-710 |
| 3861_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01212/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1212 | VA 1-438-710 |
| 3862_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/0554/val_054897.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1887 | VA 1-410-361 |
| 3862_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01823/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1823 | VA 1-408-084 |
| 3863_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01823/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1823 | VA 1-408-084 |
| 3863_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01823/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1823 | VA 1-408-084 |
| 3863_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01823/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1823 | VA 1-408-084 |
| 3863_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01823/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1823 | VA 1-408-084 |
| 3866_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/04416/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4416 | VA 1-428-709 |
| 3866_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/00983/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/983 | VA 1-428-723 |
| 3866_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/00983/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/983 | VA 1-428-723 |
| 3866_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/00983/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/983 | VA 1-428-723 |
| 3867_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/04209/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4209 | VA 1-410-360 |
| 3867_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/04209/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4209 | VA 1-410-360 |
| 3870_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/04209/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4209 | VA 1-410-360 |
| 3870_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03617/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3617 | VA 1-410-369 |
| 3870_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03617/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3617 | VA 1-410-369 |
| 3870_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03617/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3617 | VA 1-410-369 |
| 3873_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03617/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3617 | VA 1-410-369 |
| 3873_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03889/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3889 | VA 1-428-718 |
| 3874_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/0233/val_023753.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1581 | VA 1-428-710 |
| 3874_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/0002/val_002934.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1581 | VA 1-428-720 |
| 3874_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/0233/val_023192.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1581 | VA 1-428-720 |
| 3876_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/0077/val_077993.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3971 | VA 1-428-720 |
| 3876_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/0122/val_012448.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3971 | VA 1-410-369 |
| 3880_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/0074/val_074223.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3971 | VA 1-410-369 |
| 3880_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/0075/val_075879.jpg | http://imagenet.stanford.edu/streetview/car_dataset/6 | VA 1-428-718 |
| 3883_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03836/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3836 | VA 1-410-359 |
| 3883_st0640_014.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03836/000000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3836 | VA 1-408-081 |
| 3883_st0640_019.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03836/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3836 | VA 1-408-081 |
| 3883_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01781/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1781 | VA 1-408-081 |
| 3883_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01781/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1781 | VA 1-428-716 |
| 3883_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01781/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1781 | VA 1-428-716 |
| 3884_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01781/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1781 | VA 1-428-716 |
| 3885_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/0359/val_035998.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1781 | VA 1-428-716 |
| 3885_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/0242/val_024207.jpg | http://imagenet.stanford.edu/streetview/car_dataset/441 | VA 1-410-358 |
| 3887_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/0087/val_087480.jpg | http://imagenet.stanford.edu/streetview/car_dataset/441 | VA 1-410-368 |
| 3887_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01795/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 | VA 1-410-368 |
| 3888_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/0041/val_041357.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2494 | VA 1-410-357 |

| File | Path | URL | VA |
|---|---|---|---|
| 3888_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/02494/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset2494 | VA 1-410-357 |
| 3888_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/02494/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset2494 | VA 1-410-357 |
| 3891_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/01836/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset1836 | VA 1-408-080 |
| 3892_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/00699/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset699 | VA 1-408-079 |
| 3892_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/00699/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset699 | VA 1-408-079 |
| 3892_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/00699/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset699 | VA 1-408-079 |
| 3892_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/00699/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset699 | VA 1-408-079 |
| 3895_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/02947/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset2947 | VA 1-410-367 |
| 3895_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/02947/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset2947 | VA 1-410-367 |
| 3919_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/03542/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset3542 | VA 1-408-077 |
| 3921_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/val/082/val_082719.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset1478 | VA 1-428-721 |
| 3921_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/val/022/val_022325.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset1478 | VA 1-428-721 |
| 3921_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/val/036/val_036086.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset1478 | VA 1-428-721 |
| 3922_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/val/065/val_065390.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset3570 | VA 1-410-355 |
| 3922_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/03570/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset3570 | VA 1-410-355 |
| 3922_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/03570/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset3570 | VA 1-410-355 |
| 3925_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/val/055/val_055372.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset3466 | VA 1-410-354 |
| 3926_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/02955/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset2955 | VA 1-410-353 |
| 3928_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/02955/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset2955 | VA 1-410-353 |
| 3928_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/02955/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset2955 | VA 1-410-353 |
| 3928_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/03889/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset3889 | VA 1-428-713 |
| 3932_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/03889/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset3889 | VA 1-428-713 |
| 3932_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/03889/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset3889 | VA 1-428-713 |
| 3935_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/val/035/val_035834.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset3342 | VA 1-414-790 |
| 3935_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/val/070/val_070119.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset3342 | VA 1-414-790 |
| 3935_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/val/076/val_076555.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset3342 | VA 1-414-790 |
| 3938_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/val/028/val_028061.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset3342 | VA 1-414-790 |
| 3962_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/val/018/val_018425.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset3919 | VA 1-428-713 |
| 3962_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/03919/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset3919 | VA 1-428-713 |
| 3962_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/04400/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset4400 | VA 1-408-076 |
| 3964_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/04400/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset4400 | VA 1-408-076 |
| 3964_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/03591/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset3591 | VA 1-428-716 |
| 3964_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/03591/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset3591 | VA 1-428-716 |
| 3966_st0640_019.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/03591/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset3591 | VA 1-428-716 |
| 3972_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/03861/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset3861 | VA 1-428-721 |
| 3972_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/03861/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset3861 | VA 1-428-721 |
| 3972_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/01918/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset1918 | VA 1-428-721 |
| 3975_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/01918/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset1918 | VA 1-428-716 |
| 3975_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/03618/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset3618 | VA 1-428-721 |
| 3975_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/03618/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset3618 | VA 1-428-721 |
| 3976_st0640_019.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/03861/000175.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset3861 | VA 1-428-721 |
| 3977_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/03861/000176.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset3861 | VA 1-428-721 |
| 3977_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/03861/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset3861 | VA 1-428-721 |
| 3977_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/00284/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset284 | VA 1-428-709 |
| 3979_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/00284/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset284 | VA 1-428-709 |
| 3979_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/val/027/val_027916.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset2128 | VA 1-408-088 |
| 3981_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/03862/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset3862 | VA 1-428-712 |
| 3988_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/03862/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset3862 | VA 1-428-711 |
| 3988_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/02153/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset2153 | VA 1-428-711 |
| 3998_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/04347/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset4347 | VA 1-428-716 |
| 3998_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/02792/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset2792 | VA 1-428-716 |
| 3998_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/02792/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset2792 | VA 1-428-716 |

| File | Image Path | Source URL | Registration |
|---|---|---|---|
| 3998_st0640_089.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/train/02792/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2792 | VA 1-428-716 |
| 3998_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/train/02792/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2792 | VA 1-428-716 |
| 4001_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/train/03963/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3963 | VA 1-623-408 |
| 4001_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/train/03963/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3963 | VA 1-623-408 |
| 4001_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/train/03963/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3963 | VA 1-623-408 |
| 4001_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/train/03963/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3963 | VA 1-623-408 |
| 4007_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/train/03963/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3963 | VA 1-623-408 |
| 4007_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/train/03608/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3608 | VA 1-410-347 |
| 4007_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/train/03608/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3608 | VA 1-410-347 |
| 4007_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/train/03608/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3608 | VA 1-410-347 |
| 4007_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/train/03608/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3608 | VA 1-410-347 |
| 4018_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/val/07737/077305.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2079 | VA 1-408-091 |
| 4018_st0640_089.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/val/016/val_016396.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2079 | VA 1-408-091 |
| 4018_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/val/021/val_021255.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2079 | VA 1-408-091 |
| 4018_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/val/080/val_080568.jpg | http://imagenet.stanford.edu/streetview/car_dataset/495 | VA 1-408-093 |
| 4023_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/train/03118/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3118 | VA 1-410-350 |
| 4025_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/train/03118/000046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3118 | VA 1-410-350 |
| 4025_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/train/03118/000045.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3118 | VA 1-410-350 |
| 4025_st0640_089.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/train/03118/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3118 | VA 1-410-350 |
| 4025_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/train/03118/000041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3118 | VA 1-410-349 |
| 4028_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/train/01551/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1551 | VA 1-410-349 |
| 4028_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/train/01551/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1551 | VA 1-410-349 |
| 4028_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/train/01551/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1551 | VA 1-410-349 |
| 4028_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/val/067/val_067685.jpg | http://imagenet.stanford.edu/streetview/car_dataset/14483 | VA 1-408-094 |
| 4032_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/val/027/val_027680.jpg | http://imagenet.stanford.edu/streetview/car_dataset/14483 | VA 1-408-094 |
| 4032_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/train/03809/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3809 | VA 1-408-095 |
| 4032_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/train/03809/000045.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3809 | VA 1-408-095 |
| 4032_st0640_089.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/train/03809/000038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3809 | VA 1-408-095 |
| 4033_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/train/03809/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3809 | VA 1-408-095 |
| 4033_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/train/00970/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/970 | VA 1-408-096 |
| 4033_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/train/00970/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/970 | VA 1-408-096 |
| 4041_st0640_006.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/val/032/val_032854.jpg | http://imagenet.stanford.edu/streetview/car_dataset/970 | VA 1-408-096 |
| 4041_st0640_010.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/train/00970/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1146 | VA 1-410-348 |
| 4041_st0640_019.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/train/01146/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1146 | VA 1-410-348 |
| 4041_st0640_024.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/train/01146/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1146 | VA 1-410-348 |
| 4041_st0640_028.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/train/01146/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1146 | VA 1-410-348 |
| 4041_st0640_032.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/train/01146/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1146 | VA 1-410-348 |
| 4041_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/val/013/val_013200.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1146 | VA 1-427-708 |
| 4041_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/val/079/val_079124.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1146 | VA 1-427-708 |
| 4041_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/train/01388/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1388 | VA 1-427-708 |
| 4059_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/train/03862/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3862 | VA 1-429-055 |
| 4059_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/train/03862/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3862 | VA 1-429-055 |
| 4061_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/train/04058/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4058 | VA 1-429-055 |
| 4061_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/train/04058/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4058 | VA 1-429-055 |
| 4061_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/train/04058/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4058 | VA 1-429-055 |
| 4064_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/train/00301/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/301 | VA 1-427-705 |
| 4064_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/train/00301/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/301 | VA 1-427-705 |
| 4065_st0640_032_4YAY.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/train/03585/000155.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3585 | VA 1-427-704 |
| 4065_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/train/03586/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3586 | VA 1-427-704 |
| 4065_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/train/03586/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3586 | VA 1-427-704 |
| 4070_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/train/03961/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3961 | VA 1-427-703 |
| 4070_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/train/03862/000053.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3862 | VA 1-408-116 |
| 4072_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/train/02338/000055.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2338 | VA 1-408-116 |
| 4072_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/train/02338/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2338 | VA 1-427-701 |
| 4072_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/local_data/car_dataset/car_dataset/val/046/val_046238.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2316 | VA 1-427-700 |
| 4073_st0640_089.jpg | | | |

| | | | |
|---|---|---|---|
| 4073_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/val/029/val_029071.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2316 | VA 1-427-700 |
| 4075_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/03405/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3405 | VA 1-427-699 |
| 4075_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/03405/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3405 | VA 1-427-699 |
| 4078_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/01182/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1182 | VA 1-427-697 |
| 4083_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/03300/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3300 | VA 1-427-694 |
| 4083_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/03300/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3300 | VA 1-427-694 |
| 4084_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/03300/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3300 | VA 1-427-694 |
| 4084_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/03931/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3931 | VA 1-427-693 |
| 4086_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/03475/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3475 | VA 1-427-693 |
| 4086_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/03475/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3475 | VA 1-429-051 |
| 4109_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/04476/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4476 | VA 1-429-051 |
| 4109_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/04476/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4476 | VA 1-410-618 |
| 4121_sp0640_010.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/test/120/test_120070.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4476 | VA 1-410-618 |
| 4121_sp0640_010.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/test/096/test_096742.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2691 | VA 1-427-684 |
| 4121_sp0640_015.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/test/038/test_038893.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2691 | VA 1-427-684 |
| 4121_sp0640_024.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/test/105/test_105856.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2691 | VA 1-427-684 |
| 4121_sp0640_028.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/test/026/test_026328.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2691 | VA 1-427-684 |
| 4121_sp0640_031.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/test/026/test_026328.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2691 | VA 1-427-684 |
| 4128_st0640_032.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/02308/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2308 | VA 1-427-683 |
| 4128_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/02308/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2308 | VA 1-427-683 |
| 4128_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/02308/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2308 | VA 1-427-683 |
| 4128_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/02308/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2308 | VA 1-427-683 |
| 4128_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/03225/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3268 | VA 1-410-629 |
| 4128_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/00279/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/279 | VA 1-427-681 |
| 4147_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/00279/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/279 | VA 1-427-681 |
| 4147_st0640_024.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/00279/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/279 | VA 1-427-681 |
| 4147_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/00279/000038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/279 | VA 1-427-681 |
| 4147_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/03985/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3985 | VA 1-427-680 |
| 4152_sp0640_089.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/03985/000000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3985 | VA 1-427-680 |
| 4152_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/03985/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3985 | VA 1-429-032 |
| 4152_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/03919/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3919 | VA 1-429-035 |
| 4166_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/03919/000000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3919 | VA 1-429-035 |
| 4166_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/03919/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3919 | VA 1-429-035 |
| 4166_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/02153/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2153 | VA 1-429-036 |
| 4167_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/03829/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3829 | VA 1-429-037 |
| 4169_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/03829/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3829 | VA 1-429-032 |
| 4169_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/03829/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3829 | VA 1-429-032 |
| 4170_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/03829/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3829 | VA 1-429-032 |
| 4170_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/02047/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2047 | VA 1-429-038 |
| 4171_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/02047/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2047 | VA 1-429-038 |
| 4171_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/02047/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2047 | VA 1-429-038 |
| 4171_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/02047/000000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2047 | VA 1-429-038 |
| 4174_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/04143/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4143 | VA 1-429-039 |
| 4174_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/04143/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4143 | VA 1-429-039 |
| 4174_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/04143/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4143 | VA 1-429-039 |
| 4174_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/04143/000000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4143 | VA 1-429-039 |
| 4177_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/03475/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3475 | VA 1-429-041 |
| 4177_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/04143/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4068 | VA 1-429-041 |
| 4179_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/04068/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4068 | VA 1-410-627 |
| 4179_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/02879/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2879 | VA 1-410-627 |
| 4179_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/02879/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2879 | VA 1-410-627 |
| 4179_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/02879/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2879 | VA 1-410-627 |
| 4180_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/03475/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3475 | VA 1-429-042 |
| 4180_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/03475/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3475 | VA 1-429-042 |
| 4180_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/01171/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1171 | VA 1-429-059 |
| 4181_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/01171/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1171 | VA 1-429-059 |
| 4181_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/01171/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1171 | VA 1-429-059 |

| File | URL | Reg. No. |
|---|---|---|
| 4181_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/01171/000016.jpg | VA 1-429-059 |
| 4185_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/03889/000020.jpg | VA 1-429-031 |
| 4198_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/00861/000002.jpg | VA 1-665-004 |
| 4198_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/00861/000021.jpg | VA 1-665-004 |
| 4198_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/00861/000013.jpg | VA 1-665-004 |
| 4198_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/00861/000006.jpg | VA 1-665-004 |
| 4198_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/00861/000006.jpg | VA 1-665-004 |
| 4215_st0640_031.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/test/041/test_041821.jpg | VA 1-410-626 |
| 4217_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/03740/000017.jpg | VA 1-410-616 |
| 4238_st0640_031.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/test/044/test_044265.jpg | VA 1-410-615 |
| 4238_st0640_031.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/03740/000001.jpg | VA 1-410-615 |
| 4218_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/03740/000021.jpg | VA 1-410-615 |
| 4218_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/03740/000019.jpg | VA 1-408-070 |
| 4218_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/03740/000012.jpg | VA 1-410-617 |
| 4237_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/val/0865/val_085967.jpg | VA 1-429-060 |
| 4237_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/02153/000024.jpg | VA 1-429-060 |
| 4243_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/val/075/val_075371.jpg | VA 1-429-060 |
| 4243_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/val/053/val_053348.jpg | VA 1-429-060 |
| 4243_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/val/003/val_003694.jpg | VA 1-429-060 |
| 4243_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/val/037/val_037736.jpg | VA 1-429-060 |
| 4243_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/val/057/val_057869.jpg | VA 1-429-060 |
| 4244_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/03543/000007.jpg | VA 1-410-620 |
| 4244_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/03543/000001.jpg | VA 1-410-620 |
| 4244_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/03543/000004.jpg | VA 1-410-620 |
| 4248_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/03757/000021.jpg | VA 1-410-636 |
| 4252_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/val/051/val_051501.jpg | VA 1-410-628 |
| 4252_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/03473/000007.jpg | VA 1-410-625 |
| 4252_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/val/073/val_073732.jpg | VA 1-423-655 |
| 4261_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/val/012/val_012039.jpg | VA 1-429-060 |
| 4261_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/03529/000014.jpg | VA 1-410-624 |
| 4263_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/03554/000002.jpg | VA 1-429-061 |
| 4263_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/04433/000002.jpg | VA 1-410-623 |
| 4263_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/03919/000018.jpg | VA 1-410-623 |
| 4263_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/val/061/val_061627.jpg | VA 1-410-623 |
| 4263_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/test/204/test_204828.jpg | VA 1-429-030 |
| 4264_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/val/006/val_006968.jpg | VA 1-429-030 |
| 4264_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/val/008/val_008237.jpg | VA 1-429-030 |
| 4264_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/03473/000014.jpg | VA 1-410-633 |
| 4260_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/val/077/val_077317.jpg | VA 1-410-633 |
| 4261_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/04095/000007.jpg | VA 1-414-755 |
| 4263_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/03473/000018.jpg | VA 1-414-755 |
| 4265_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/04095/000006.jpg | VA 1-414-755 |
| 4266_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/04095/000006.jpg | VA 1-414-755 |
| 4266_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/val/050/val_050051.jpg | VA 1-410-619 |
| 4266_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/02050/000039.jpg | VA 1-410-619 |
| 4267_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/val/02050/000005.jpg | VA 1-665-023 |
| 4267_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/03961/000015.jpg | VA 1-665-023 |
| 4270_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/03961/000024.jpg | VA 1-665-023 |
| 4270_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/03405/000015.jpg | VA 1-414-786 |
| 4270_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/01795/000018.jpg | VA 1-414-786 |
| 4271_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/01795/000025.jpg | VA 1-423-654 |
| 4272_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/02157/000016.jpg | VA 1-423-651 |
| 4273_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/03593/000018.jpg | VA 1-423-651 |
| 4273_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/01130/000005.jpg | VA 1-423-651 |
| 4273_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/01130/000007.jpg | VA 1-665-464 |
| 4273_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/train/01130/000018.jpg | VA 1-424-352 |
| 4275_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/val/026/val_026933.jpg | VA 1-665-462 |

| | | |
|---|---|---|
| 4275_st0640_089.jpg | http://imagenet.stanford.edu/streetview/car_dataset/val/069/val_069101.jpg | VA 1-665-462 |
| 4275_st0640_001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/val/067/val_067493.jpg | VA 1-665-462 |
| 4276_st0640_037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/train/03830/000004.jpg | VA 1-664-904 |
| 4277_st0640_089.jpg | http://imagenet.stanford.edu/streetview/car_dataset/val/060/val_060943.jpg | VA 1-414-759 |
| 4277_st0640_001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/val/060/val_060515.jpg | VA 1-414-759 |
| 4281_st0640_089.jpg | http://imagenet.stanford.edu/streetview/car_dataset/val/010/val_010800.jpg | VA 1-665-441 |
| 4281_st0640_001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/val/010/val_010786.jpg | VA 1-665-441 |
| 4281_st0640_037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/val/025/val_025911.jpg | VA 1-665-441 |
| 4281_st0640_089.jpg | http://imagenet.stanford.edu/streetview/car_dataset/val/061/val_061905.jpg | VA 1-665-441 |
| 4281_st0640_090.jpg | http://imagenet.stanford.edu/streetview/car_dataset/val/085/val_085936.jpg | VA 1-665-441 |
| 4282_st0640_089.jpg | http://imagenet.stanford.edu/streetview/car_dataset/train/03588/000003.jpg | VA 1-664-871 |
| 4282_st0640_001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/train/03588/000018.jpg | VA 1-664-871 |
| 4282_st0640_037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/train/03588/000003.jpg | VA 1-664-871 |
| 4282_st0640_089.jpg | http://imagenet.stanford.edu/streetview/car_dataset/train/03588/000009.jpg | VA 1-664-871 |
| 4282_st0640_090.jpg | http://imagenet.stanford.edu/streetview/car_dataset/train/03588/000009.jpg | VA 1-665-438 |
| 4283_st0640_046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/train/03189/000009.jpg | VA 1-665-438 |
| 4283_st0640_001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/train/03189/000000.jpg | VA 1-665-438 |
| 4283_st0640_037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/train/03189/000013.jpg | VA 1-665-438 |
| 4285_st0640_090.jpg | http://imagenet.stanford.edu/streetview/car_dataset/train/00320/000041.jpg | VA 1-665-430 |
| 4287_st0640_037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/val/021/val_021953.jpg | VA 1-665-424 |
| 4288_st0640_089.jpg | http://imagenet.stanford.edu/streetview/car_dataset/train/03774/000001.jpg | VA 1-414-757 |
| 4288_st0640_001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/train/03774/000004.jpg | VA 1-414-757 |
| 4288_st0640_037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/train/03774/000021.jpg | VA 1-414-757 |
| 4292_st0640_046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/val/063/val_063343.jpg | VA 1-665-030 |
| 4292_st0640_089.jpg | http://imagenet.stanford.edu/streetview/car_dataset/val/017/val_017393.jpg | VA 1-665-030 |
| 4292_st0640_001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/train/03576/000016.jpg | VA 1-665-030 |
| 4299_st0640_001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/train/00900/000013.jpg | VA 1-664-863 |
| 4299_st0640_047.jpg | http://imagenet.stanford.edu/streetview/car_dataset/train/00900/000011.jpg | VA 1-664-863 |
| 4299_st0640_046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/train/00900/000007.jpg | VA 1-664-863 |
| 4301_st0640_046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/train/03150/000006.jpg | VA 1-414-793 |
| 4305_st0640_046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/train/03811/000010.jpg | VA 1-664-853 |
| 4306_st0640_046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/train/03811/000010.jpg | VA 1-664-853 |
| 4308_st0640_001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/train/03765/000018.jpg | VA 1-664-916 |
| 4308_st0640_089.jpg | http://imagenet.stanford.edu/streetview/car_dataset/train/03765/000016.jpg | VA 1-664-916 |
| 4308_st0640_037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/train/03765/000024.jpg | VA 1-664-916 |
| 4308_st0640_090.jpg | http://imagenet.stanford.edu/streetview/car_dataset/train/03765/000020.jpg | VA 1-664-916 |
| 4309_cd0640_014_67U.jpg | http://imagenet.stanford.edu/streetview/car_dataset/train/03947/000011.jpg | VA 1-414-802 |
| 4309_cd0640_032_67U.jpg | http://imagenet.stanford.edu/streetview/car_dataset/train/03947/000023.jpg | VA 1-414-802 |
| 4313_st0640_001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/train/03947/000410.jpg | VA 1-414-802 |
| 4313_st0640_046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/train/01182/000013.jpg | VA 1-414-804 |
| 4313_st0640_001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/train/01182/000002.jpg | VA 1-414-804 |
| 4313_st0640_046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/train/01182/000000.jpg | VA 1-414-804 |
| 4315_st0640_001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/train/02176/000041.jpg | VA 1-424-354 |
| 4319_st0640_046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/train/03316/000000.jpg | VA 1-414-818 |
| 4319_st0640_001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/train/00012/000023.jpg | VA 1-414-911 |
| 4319_st0640_037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/train/00012/000024.jpg | VA 1-664-835 |
| 4319_st0640_046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/train/00012/000024.jpg | VA 1-664-835 |
| 4319_st0640_090.jpg | http://imagenet.stanford.edu/streetview/car_dataset/train/00012/000012.jpg | VA 1-664-835 |
| 4320_st0640_001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/train/03986/000005.jpg | VA 1-414-798 |
| 4320_st0640_046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/train/04416/000022.jpg | VA 1-424-358 |
| 4320_st0640_037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/train/03855/000019.jpg | VA 1-664-830 |
| 4320_st0640_046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/train/03855/000032.jpg | VA 1-664-830 |
| 4320_st0640_089.jpg | http://imagenet.stanford.edu/streetview/car_dataset/train/03855/000008.jpg | VA 1-664-830 |
| 4320_st0640_090.jpg | http://imagenet.stanford.edu/streetview/car_dataset/train/03855/000016.jpg | VA 1-664-830 |
| 4322_st0640_001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/train/03316/000000.jpg | VA 1-414-818 |
| 4325_cd0640_014_C3S.jpg | http://imagenet.stanford.edu/streetview/car_dataset/test/0577/test_057954.jpg | VA 1-424-357 |
| 4330_st0640_089.jpg | http://imagenet.stanford.edu/streetview/car_dataset/train/03986/000005.jpg | VA 1-414-798 |
| 4330_st0640_001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/train/04416/000022.jpg | VA 1-424-358 |
| 4334_st0640_037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/train/03701/000005.jpg | VA 1-414-800 |
| 4334_st0640_046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/train/03701/000035.jpg | VA 1-414-800 |
| 4336_st0640_001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/train/04139/000009.jpg | VA 1-414-794 |
| 4336_st0640_046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/train/04139/000009.jpg | VA 1-414-794 |
| 4336_st0640_037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/train/04139/000003.jpg | VA 1-414-794 |

| File | Train/Val Path | Streetview Dataset | VA Number |
|---|---|---|---|
| 4336_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04139/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4139 | VA-1-414-794 |
| 4336_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04139/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4139 | VA-1-414-794 |
| 4337_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00667/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/677 | VA-1-665-447 |
| 4337_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00667/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/677 | VA-1-665-447 |
| 4337_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00667/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/677 | VA-1-665-447 |
| 4337_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00667/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/677 | VA-1-665-447 |
| 4338_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/032/val_032092.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1797 | VA-1-414-795 |
| 4338_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/076/val_076752.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1797 | VA-1-414-795 |
| 4338_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/049/val_049121.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1797 | VA-1-414-795 |
| 4341_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/008/val_008033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/8691 | VA-1-414-771 |
| 4341_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/016/val_016173.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3362 | VA-1-414-801 |
| 4343_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/010/val_010206.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3362 | VA-1-414-801 |
| 4343_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02276/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3362 | VA-1-414-801 |
| 4346_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04139/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2276 | VA-1-414-789 |
| 4347_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04387/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4139 | VA-1-414-763 |
| 4347_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04387/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4387 | VA-1-414-777 |
| 4353_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00581/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4387 | VA-1-414-777 |
| 4353_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00031/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4387 | VA-1-414-777 |
| 4358_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/test/189/test_189065.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4031 | VA-1-414-770 |
| 4358_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/test/161/test_161327.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3777 | VA-1-664-915 |
| 4362_st0640_001_G9.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/test/065/test_065293.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3777 | VA-1-664-915 |
| 4362_st0640_014_78.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03777/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3777 | VA-1-664-915 |
| 4362_st0640_014_G9.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03777/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3777 | VA-1-664-915 |
| 4362_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03777/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3777 | VA-1-664-915 |
| 4362_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03777/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3777 | VA-1-664-915 |
| 4362_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00581/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/581 | VA-1-664-997 |
| 4376_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03889/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3889 | VA-1-623-532 |
| 4376_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03889/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3889 | VA-1-623-532 |
| 4376_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03889/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3889 | VA-1-623-532 |
| 4376_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03889/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3889 | VA-1-623-532 |
| 4376_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03889/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3889 | VA-1-623-532 |
| 4376_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00337/000047.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 | VA-1-623-627 |
| 4378_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/080/val_080262.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3614 | VA-1-623-529 |
| 4379_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/029/val_029283.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3614 | VA-1-623-529 |
| 4379_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/029/val_029158.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3614 | VA-1-623-529 |
| 4379_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00053/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3614 | VA-1-623-529 |
| 4384_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00053/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/53 | VA-1-623-525 |
| 4387_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04044/000046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4044 | VA-1-623-433 |
| 4387_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04044/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4044 | VA-1-623-433 |
| 4387_st0640_024.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04044/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4044 | VA-1-623-433 |
| 4387_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04044/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4044 | VA-1-623-433 |
| 4387_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00786/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/786 | VA-1-623-435 |
| 4390_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00253/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/253 | VA-1-623-452 |
| 4390_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/test/191/test_191147.jpg | http://imagenet.stanford.edu/streetview/car_dataset/253 | VA-1-623-452 |
| 4391_st0640_032_79U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03372/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3359 | VA-1-623-452 |
| 4391_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03359/000040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3359 | VA-1-623-452 |
| 4391_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03359/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3359 | VA-1-623-452 |
| 4391_st0640_014.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03359/000041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3359 | VA-1-623-452 |
| 4391_st0640_019.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03372/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3359 | VA-1-623-452 |
| 4391_st0640_024.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03359/000046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3359 | VA-1-623-452 |
| 4391_sp0640_028.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/074/val_074418.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3359 | VA-1-623-452 |
| 4391_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/045/val_045956.jpg | http://imagenet.stanford.edu/streetview/car_dataset/330 | VA-1-623-345 |
| 4393_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/079/val_079108.jpg | http://imagenet.stanford.edu/streetview/car_dataset/330 | VA-1-623-345 |
| 4393_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/008/val_008975.jpg | http://imagenet.stanford.edu/streetview/car_dataset/330 | VA-1-623-345 |
| 4393_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02176/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3372 | VA-1-623-522 |
| 4393_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03372/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3372 | VA-1-623-522 |
| 4394_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03372/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3372 | VA-1-623-444 |
| 4394_sp0640_028.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03372/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3372 | VA-1-623-444 |
| 4394_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00330/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/330 | VA-1-623-345 |
| 4394_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00330/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/330 | VA-1-623-345 |
| 4397_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02176/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2176 | VA-1-623-522 |
| 4397_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02176/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2176 | VA-1-623-522 |

| File | Local path | Streetview URL | Registration |
|---|---|---|---|
| 4397_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/02176/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2176 | VA 1-623-522 |
| 4397_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/02176/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2176 | VA 1-623-522 |
| 4398_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/02176/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2176 | VA 1-623-522 |
| 4398_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/00207/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/207 | VA 1-623-351 |
| 4402_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/02296/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2296 | VA 1-630-060 |
| 4402_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/02645/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2645 | VA 1-630-057 |
| 4405_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/02645/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2645 | VA 1-630-057 |
| 4405_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/02645/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2645 | VA 1-630-057 |
| 4405_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/02645/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2645 | VA 1-630-057 |
| 4405_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/02645/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2645 | VA 1-630-057 |
| 4405_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/03776/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3776 | VA 1-629-784 |
| 4405_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/01779/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1779 | VA 1-630-010 |
| 4406_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/01779/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1779 | VA 1-630-010 |
| 4406_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/02568/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2568 | VA 1-629-886 |
| 4407_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/02568/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2568 | VA 1-629-886 |
| 4407_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/02568/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2568 | VA 1-629-886 |
| 4408_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/03554/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3554 | VA 1-623-514 |
| 4408_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/val/057/val_057238.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1945 | VA 1-630-014 |
| 4408_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/val/030/val_030939.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1945 | VA 1-630-014 |
| 4408_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/val/063/val_063677.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1945 | VA 1-630-014 |
| 4410_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/val/034/val_034680.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1945 | VA 1-630-014 |
| 4411_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/04138/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1945 | VA 1-630-014 |
| 4411_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/04138/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4138 | VA 1-630-823 |
| 4411_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/03617/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3617 | VA 1-630-876 |
| 4411_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/03617/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3617 | VA 1-630-876 |
| 4413_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/03617/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3617 | VA 1-630-876 |
| 4413_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/03617/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3617 | VA 1-629-860 |
| 4422_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/03617/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3617 | VA 1-629-860 |
| 4416_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/03617/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3617 | VA 1-629-860 |
| 4416_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/01291/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 | VA 1-623-437 |
| 4416_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/01291/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 | VA 1-623-437 |
| 4419_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/01291/000059.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 | VA 1-623-437 |
| 4419_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/01291/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 | VA 1-623-437 |
| 4419_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/val/035/val_035436.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3554 | VA 1-629-854 |
| 4419_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/val/056/val_056689.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2655 | VA 1-629-854 |
| 4420_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/02655/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2655 | VA 1-629-854 |
| 4421_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/02655/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2655 | VA 1-629-854 |
| 4425_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/02655/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2655 | VA 1-629-854 |
| 4425_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/val/032/val_032262.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 | VA 1-630-988 |
| 4429_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/val/073/val_073790.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3614 | VA 1-630-064 |
| 4429_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/val/031/val_031879.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3614 | VA 1-630-064 |
| 4430_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/val/087/val_087201.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4204 | VA 1-629-778 |
| 4430_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/04044/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4044 | VA 1-629-778 |
| 4430_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/04044/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4044 | VA 1-629-778 |
| 4435_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/val/026/val_026366.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2456 | VA 1-629-894 |
| 4435_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/val/038/val_038581.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4483 | VA 1-630-056 |

| File | Local path | URL | VA number |
|---|---|---|---|
| 4435_st0640_089.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/val/070/val_070129.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4483 | VA 1-630-056 |
| 4435_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/val/013/val_013399.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4483 | VA 1-630-056 |
| 4435_st0640_118.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/val/034/val_034953.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4483 | VA 1-630-056 |
| 4435_st0640_119.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/val/037/val_037861.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4483 | VA 1-630-056 |
| 4436_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/train/02153/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2153 | VA 1-629-889 |
| 4436_st0640_089.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/train/02153/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2153 | VA 1-629-889 |
| 4436_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/train/02153/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2153 | VA 1-629-889 |
| 4436_st0640_118.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/train/02153/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2153 | VA 1-629-889 |
| 4436_st0640_119.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/train/02153/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2153 | VA 1-629-889 |
| 4437_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/train/03829/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3829 | VA 1-646-938 |
| 4437_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/train/03829/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3829 | VA 1-646-938 |
| 4437_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/train/03829/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3829 | VA 1-646-938 |
| 4437_st0640_089.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/train/03812/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3812 | VA 1-630-635 |
| 4438_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/train/03812/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3812 | VA 1-630-635 |
| 4438_st0640_119.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/train/03812/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3812 | VA 1-630-635 |
| 4438_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/train/03812/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3812 | VA 1-630-635 |
| 4438_st0640_118.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/train/03812/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3812 | VA 1-630-635 |
| 4438_st0640_119.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/train/03812/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3812 | VA 1-630-635 |
| 4441_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/train/01835/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1835 | VA 1-630-017 |
| 4441_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/train/01835/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1835 | VA 1-630-017 |
| 4441_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/train/01835/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1835 | VA 1-630-017 |
| 4441_st0640_089.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/train/01835/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1835 | VA 1-630-017 |
| 4441_st0640_118.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/train/01835/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1835 | VA 1-630-017 |
| 4441_st0640_119.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/train/01835/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1835 | VA 1-630-017 |
| 4442_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/val/020/val_020688.jpg | http://imagenet.stanford.edu/streetview/car_dataset/331 | VA 1-629-781 |
| 4445_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/train/03529/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3529 | VA 1-659-652 |
| 4445_st0640_089.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/train/03529/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3529 | VA 1-659-652 |
| 4445_st0640_118.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/train/03529/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3529 | VA 1-659-652 |
| 4445_st0640_119.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/train/03529/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3529 | VA 1-659-652 |
| 4447_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/test/1162/test_162475.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1887 | VA 1-630-991 |
| 4447_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/test/0295/test_029567.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1887 | VA 1-630-991 |
| 4447_st0640_014.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/test/1532/test_152779.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1887 | VA 1-630-991 |
| 4447_st0640_024.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/test/0777/test_072860.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1887 | VA 1-630-991 |
| 4447_st0640_028.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/test/136/test_136143.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1887 | VA 1-630-991 |
| 4447_st0640_032.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/test/1406/test_140608.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1887 | VA 1-630-991 |
| 4448_cc0640_070.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/val/04191/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4191 | VA 1-630-011 |
| 4448_cc0640_032_070.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/train/04191/000081.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4191 | VA 1-630-011 |
| 4451_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/train/03967/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3967 | VA 1-629-782 |
| 4451_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/train/03967/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3967 | VA 1-629-782 |
| 4451_st0640_014.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/train/03967/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3967 | VA 1-629-782 |
| 4451_st0640_024.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/train/03967/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3967 | VA 1-629-782 |
| 4451_st0640_119.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/val/050/val_050224.jpg | http://imagenet.stanford.edu/streetview/car_dataset/441 | VA 1-630-803 |
| 4453_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/train/03829/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3829 | VA 1-630-806 |
| 4453_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/val/075/val_075602.jpg | http://imagenet.stanford.edu/streetview/car_dataset/9954 | VA 1-630-986 |
| 4453_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/val/052/val_052614.jpg | http://imagenet.stanford.edu/streetview/car_dataset/9954 | VA 1-630-986 |
| 4453_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/train/04002/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4002 | VA 1-630-986 |
| 4453_st0640_118.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/train/04002/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4002 | VA 1-630-986 |
| 4455_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/val/035/val_035171.jpg | http://imagenet.stanford.edu/streetview/car_dataset/441 | VA 1-630-803 |
| 4455_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/val/028/val_028101.jpg | http://imagenet.stanford.edu/streetview/car_dataset/441 | VA 1-630-803 |
| 4455_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/val/027/val_027069.jpg | http://imagenet.stanford.edu/streetview/car_dataset/441 | VA 1-630-965 |
| 4455_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/val/011/val_011687.jpg | http://imagenet.stanford.edu/streetview/car_dataset/441 | VA 1-630-803 |
| 4455_st0640_119.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/val/050/val_050224.jpg | http://imagenet.stanford.edu/streetview/car_dataset/441 | VA 1-630-803 |
| 4457_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/train/03829/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3829 | VA 1-630-806 |
| 4458_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/val/075/val_075602.jpg | http://imagenet.stanford.edu/streetview/car_dataset/9954 | VA 1-630-965 |
| 4458_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/val/052/val_052614.jpg | http://imagenet.stanford.edu/streetview/car_dataset/9954 | VA 1-630-965 |
| 4458_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/val/015/val_015769.jpg | http://imagenet.stanford.edu/streetview/car_dataset/9954 | VA 1-630-965 |
| 4459_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/.../car_dataset/train/03829/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3829 | VA 1-630-856 |

| File | URL | Reg. |
|---|---|---|
| 4459_sti0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03829/000030.jpg | VA 1-630-856 |
| 4459_sti0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03829/000031.jpg | VA 1-630-856 |
| 4459_sti0640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03829/000032.jpg | VA 1-630-856 |
| 4459_sti0640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03829/000039.jpg | VA 1-630-856 |
| 4462_sti0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/072/val_072161.jpg | VA 1-646-150 |
| 4462_sti0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/066/val_066733.jpg | VA 1-646-150 |
| 4462_sti0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/066/val_066753.jpg | VA 1-646-150 |
| 4462_sti0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/003/val_003748.jpg | VA 1-646-150 |
| 4462_sti0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/036/val_036832.jpg | VA 1-646-150 |
| 4462_sti0640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/050/val_050773.jpg | VA 1-646-150 |
| 4462_sti0640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/026/val_026699.jpg | VA 1-646-150 |
| 4463_sti0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03332/000030.jpg | VA 1-630-675 |
| 4463_sti0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03332/000002.jpg | VA 1-630-675 |
| 4463_sti0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03332/000013.jpg | VA 1-630-675 |
| 4463_sti0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03332/000023.jpg | VA 1-630-675 |
| 4463_sti0640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03332/000025.jpg | VA 1-630-675 |
| 4463_sti0640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03332/000029.jpg | VA 1-630-675 |
| 4464_sti0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02760/000019.jpg | VA 1-630-633 |
| 4464_sti0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02760/000015.jpg | VA 1-630-633 |
| 4464_sti0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02760/000018.jpg | VA 1-630-633 |
| 4464_sti0640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02760/000036.jpg | VA 1-630-633 |
| 4465_sti0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00006/000088.jpg | VA 1-630-623 |
| 4465_sti0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/025/val_025090.jpg | VA 1-630-623 |
| 4465_sti0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/041/val_041705.jpg | VA 1-630-623 |
| 4465_sti0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02749/000014.jpg | VA 1-630-623 |
| 4465_sti0640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02749/000025.jpg | VA 1-630-623 |
| 4467_csti0640_014_P3.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/047/val_047597.jpg | VA 1-630-807 |
| 4467_csti0640_014_P3.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/020/val_020040.jpg | VA 1-630-807 |
| 4467_sti0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02050/000015.jpg | VA 1-630-807 |
| 4467_sti0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02050/000015.jpg | VA 1-630-807 |
| 4467_sti0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02050/000025.jpg | VA 1-630-807 |
| 4468_csti0640_001_DX.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03962/000069.jpg | VA 1-676-894 |
| 4468_sti0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03962/000003.jpg | VA 1-676-894 |
| 4468_sti0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03962/000004.jpg | VA 1-676-894 |
| 4468_sti0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03962/000002.jpg | VA 1-676-894 |
| 4468_sti0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03962/000000.jpg | VA 1-676-894 |
| 4468_sti0640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/070/val_070924.jpg | VA 1-676-894 |
| 4469_sti0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/012/val_012661.jpg | VA 1-646-149 |
| 4469_sti0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02845/000007.jpg | VA 1-646-149 |
| 4469_sti0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/036/val_036040.jpg | VA 1-646-149 |
| 4469_sti0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/019/val_019851.jpg | VA 1-646-149 |
| 4470_csti0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03961/000017.jpg | VA 1-630-707 |
| 4470_sti0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03961/000008.jpg | VA 1-630-707 |
| 4470_sti0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03961/000054.jpg | VA 1-630-707 |
| 4470_sti0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03961/000005.jpg | VA 1-630-707 |
| 4470_sti0640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03961/000002.jpg | VA 1-630-707 |
| 4472_sti0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/072/val_072993.jpg | VA 1-630-627 |
| 4472_sti0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03810/000007.jpg | VA 1-630-627 |
| 4472_sti0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03810/000002.jpg | VA 1-630-627 |
| 4472_sti0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03810/000014.jpg | VA 1-630-627 |
| 4473_sti0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03511/000000.jpg | VA 1-630-713 |
| 4473_sti0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03511/000019.jpg | VA 1-630-713 |
| 4473_sti0640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03511/000054.jpg | VA 1-630-713 |
| 4473_sti0640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03511/000023.jpg | VA 1-630-713 |
| 4474_sti0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/076/val_076739.jpg | VA 1-630-721 |
| 4474_sti0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/072/val_072993.jpg | VA 1-630-721 |
| 4474_sti0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03150/000014.jpg | VA 1-646-961 |
| 4477_sti0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02044/000021.jpg | VA 1-630-732 |
| 4477_sti0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02044/000004.jpg | VA 1-630-732 |
| 4477_sti0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02044/000004.jpg | VA 1-630-732 |
| 4479_csti0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03511/000022.jpg | VA 1-630-734 |
| 4479_sti0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/043/val_043208.jpg | VA 1-630-734 |
| 4479_sti0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/037/val_037690.jpg | VA 1-630-734 |

| File | Path | URL | VA Number |
|---|---|---|---|
| 4479_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/val/036/val_036755.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3563 | VA 1-630-734 |
| 4480_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/val/046/val_046924.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3563 | VA 1-646-944 |
| 4481_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/val/083/val_083447.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2244 | VA 1-658-095 |
| 4481_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/val/013/val_013855.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2244 | VA 1-658-095 |
| 4481_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/val/039/val_039749.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2244 | VA 1-658-095 |
| 4481_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/val/006/val_006605.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2244 | VA 1-658-095 |
| 4481_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/val/059/val_059956.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2244 | VA 1-658-095 |
| 4481_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/val/045/val_045588.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2244 | VA 1-658-095 |
| 4482_c0640_014_GGP.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/train/03954/000149.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3954 | VA 1-630-863 |
| 4482_c0640_032_GGP.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/train/03954/000150.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3954 | VA 1-630-863 |
| 4482_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/train/03954/000148.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3954 | VA 1-630-863 |
| 4482_s0640_048.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/train/03950/000069.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3950 | VA 1-630-863 |
| 4482_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/test/0180/test_180423.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3954 | VA 1-630-863 |
| 4482_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/test/0160/test_160946.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3950 | VA 1-630-863 |
| 4482_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/val/069/val_069060.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4407 | VA 1-630-788 |
| 4485_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/val/065/val_065570.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-630-795 |
| 4485_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/val/018/val_018205.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-630-795 |
| 4487_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/train/03475/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3475 | VA 1-630-684 |
| 4487_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/train/03475/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3475 | VA 1-630-684 |
| 4487_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/train/03475/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3475 | VA 1-630-684 |
| 4489_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/train/04524/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4524 | VA 1-630-681 |
| 4489_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/train/04524/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4524 | VA 1-630-681 |
| 4489_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/train/04524/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4524 | VA 1-630-681 |
| 4489_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/train/04524/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4524 | VA 1-630-681 |
| 4490_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/train/00061/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/61 | VA 1-630-731 |
| 4490_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/train/00061/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/61 | VA 1-630-731 |
| 4490_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/train/00061/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/61 | VA 1-630-731 |
| 4490_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/train/00061/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/61 | VA 1-630-731 |
| 4490_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/train/00061/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/61 | VA 1-630-731 |
| 4490_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/train/00061/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/61 | VA 1-630-731 |
| 4492_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/val/037/val_037131.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3362 | VA 1-630-676 |
| 4492_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/val/048/val_048334.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3362 | VA 1-630-676 |
| 4492_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/val/065/val_065090.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3362 | VA 1-630-676 |
| 4493_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/val/016/val_016594.jpg | http://imagenet.stanford.edu/streetview/car_dataset/730 | VA 1-646-141 |
| 4494_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/train/04208/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4208 | VA 1-646-458 |
| 4494_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/train/04208/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4208 | VA 1-646-458 |
| 4494_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/train/04208/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4208 | VA 1-646-458 |
| 4494_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/train/04208/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4208 | VA 1-646-458 |
| 4497_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/train/03531/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3531 | VA 1-646-943 |
| 4497_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/train/03531/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3531 | VA 1-646-943 |
| 4497_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/train/03531/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3531 | VA 1-646-943 |
| 4497_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/train/03531/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3532 | VA 1-646-941 |
| 4501_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/val/033/val_033578.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2065 | VA 1-636-306 |
| 4502_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/train/00337/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 | VA 1-636-304 |
| 4502_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/train/00337/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 | VA 1-636-304 |
| 4502_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/train/00337/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 | VA 1-636-304 |
| 4503_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/train/00337/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 | VA 1-636-304 |
| 4503_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/train/04400/000112.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4400 | VA 1-639-850 |
| 4503_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/train/04400/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4400 | VA 1-639-850 |
| 4503_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/train/04296/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4400 | VA 1-639-850 |
| 4504_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/train/03946/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3946 | VA 1-639-844 |
| 4504_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/train/03946/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3946 | VA 1-639-844 |
| 4504_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/train/03946/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3946 | VA 1-639-844 |
| 4504_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/train/03946/000040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3946 | VA 1-639-844 |
| 4507_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/train/02296/000000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2296 | VA 1-636-682 |
| 4507_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/train/02296/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2296 | VA 1-636-682 |
| 4507_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/train/02296/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2296 | VA 1-636-682 |
| 4509_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/val/013/val_010133.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-646-480 |
| 4509_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/.../data/car_dataset/car_dataset/val/013/val_013967.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-646-480 |

| File | URL | VA Number |
|---|---|---|
| 4509_s0640_118.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/val/031/val_031201.jpg | VA 1-646-480 |
| 4509_s0640_119.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/val/019/val_019208.jpg | VA 1-646-480 |
| 4521_s0640_037.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/02338/000010.jpg | VA 1-646-136 |
| 4521_s0640_089.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/02338/000027.jpg | VA 1-646-136 |
| 4521_s0640_090.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/02338/000007.jpg | VA 1-646-136 |
| 4521_s0640_046.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/02338/000028.jpg | VA 1-646-136 |
| 4521_s0640_118.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/02338/000024.jpg | VA 1-646-136 |
| 4523_s0640_037.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/01171/000012.jpg | VA 1-646-128 |
| 4523_s0640_046.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/00699/000044.jpg | VA 1-646-125 |
| 4523_s0640_089.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/00699/000038.jpg | VA 1-646-125 |
| 4523_s0640_090.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/00699/000007.jpg | VA 1-646-125 |
| 4523_s0640_118.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/00699/000016.jpg | VA 1-646-125 |
| 4524_s0640_001.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/01795/000036.jpg | VA 1-646-123 |
| 4524_s0640_089.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/01795/000023.jpg | VA 1-646-123 |
| 4524_s0640_090.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/01795/000006.jpg | VA 1-646-123 |
| 4524_s0640_119.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/01795/000017.jpg | VA 1-646-123 |
| 4524_s0640_001.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/01795/000002.jpg | VA 1-646-123 |
| 4525_s0640_037.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/03755/000006.jpg | VA 1-646-122 |
| 4525_s0640_046.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/01734/000001.jpg | VA 1-646-118 |
| 4528_s0640_118.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/01782/000044.jpg | VA 1-646-451 |
| 4528_s0640_001.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/01782/000027.jpg | VA 1-646-451 |
| 4528_s0640_089.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/01782/000013.jpg | VA 1-646-451 |
| 4528_s0640_090.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/01782/000010.jpg | VA 1-646-451 |
| 4528_s0640_046.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/01782/000024.jpg | VA 1-646-451 |
| 4528_s0640_119.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/01782/000004.jpg | VA 1-646-451 |
| 4530_s0640_001.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/03931/000015.jpg | VA 1-646-445 |
| 4530_s0640_037.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/03931/000005.jpg | VA 1-646-445 |
| 4530_s0640_046.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/03931/000044.jpg | VA 1-646-445 |
| 4530_s0640_089.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/03931/000038.jpg | VA 1-646-445 |
| 4530_s0640_090.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/03931/000008.jpg | VA 1-646-445 |
| 4532_s0640_037.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/02156/000016.jpg | VA 1-646-117 |
| 4533_s0640_001.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/01388/000029.jpg | VA 1-646-114 |
| 4533_s0640_046.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/01388/000011.jpg | VA 1-646-114 |
| 4533_s0640_089.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/01388/000008.jpg | VA 1-646-114 |
| 4533_s0640_090.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/01388/000025.jpg | VA 1-646-114 |
| 4533_s0640_118.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/01388/000028.jpg | VA 1-646-114 |
| 4533_s0640_119.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/04191/000004.jpg | VA 1-646-568 |
| 4534_s0640_037.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/04191/000010.jpg | VA 1-646-568 |
| 4535_s0640_014_960.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/04123/000060.jpg | VA 1-676-897 |
| 4535_s0640_032_960.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/04123/000061.jpg | VA 1-676-897 |
| 4535_s0640_037.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/04123/000001.jpg | VA 1-646-546 |
| 4537_s0640_037.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/00053/000018.jpg | VA 1-646-546 |
| 4538_s0640_046.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/02509/000019.jpg | VA 1-646-548 |
| 4538_s0640_001.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/02509/000005.jpg | VA 1-646-548 |
| 4538_s0640_028.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/02509/000004.jpg | VA 1-646-548 |
| 4538_s0640_090.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/02509/000002.jpg | VA 1-646-548 |
| 4538_s0640_118.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/02509/000048.jpg | VA 1-646-548 |
| 4538_s0640_119.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/00274/000027.jpg | VA 1-646-522 |
| 4542_s0640_037.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/00274/000048.jpg | VA 1-646-522 |
| 4542_s0640_089.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/00274/000025.jpg | VA 1-646-522 |
| 4542_s0640_046.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/00274/000027.jpg | VA 1-646-522 |
| 4544_s0640_006.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/04353/000026.jpg | VA 1-646-575 |
| 4544_s0640_028.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/val/053/val_053081.jpg | VA 1-646-575 |
| 4544_s0640_037.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/val/084/val_084087.jpg | VA 1-646-575 |
| 4545_s0640_046.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/04353/000407.jpg | VA 1-646-550 |
| 4545_s0640_037.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/04353/000035.jpg | VA 1-646-550 |
| 4545_s0640_118.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/03586/000048.jpg | VA 1-646-550 |
| 4545_s0640_089.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/03586/000009.jpg | VA 1-646-550 |
| 4546_s0640_037.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/00301/000016.jpg | VA 1-646-573 |
| 4546_s0640_090.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/00301/000028.jpg | VA 1-646-573 |
| 4546_s0640_118.jpg | http://imagenet.stanford.edu/internal/xcal/data/car_dataset/car_dataset/train/00301/000001.jpg | VA 1-646-573 |

| File | Image URL | Viewer URL | Registration |
|---|---|---|---|
| 4548_sn0640_037.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/train/04583/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA 1-646-571 |
| 4548_sn0640_046.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/train/04583/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA 1-646-571 |
| 4548_sn0640_090.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/train/04583/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA 1-646-571 |
| 4548_sn0640_118.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/train/04583/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA 1-646-571 |
| 4548_sn0640_119.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/train/04583/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA 1-646-571 |
| 4549_sn0640_037.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/train/00983/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/983 | VA 1-646-553 |
| 4549_sn0640_046.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/train/00983/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/983 | VA 1-646-553 |
| 4549_sn0640_090.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/train/00983/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/983 | VA 1-646-553 |
| 4549_sn0640_001.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/val/071/val_071897.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3090 | VA 1-646-516 |
| 4552_sn0640_037.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/val/018/val_018369.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3090 | VA 1-646-516 |
| 4552_sn0640_090.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/val/086/val_086720.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3090 | VA 1-646-516 |
| 4552_sn0640_001.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/val/049/val_049883.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3090 | VA 1-646-516 |
| 4552_sn0640_118.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/val/005/val_005373.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3090 | VA 1-646-516 |
| 4552_sn0640_119.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/val/019/val_019494.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3090 | VA 1-646-516 |
| 4554_sn0640_037.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/train/01481/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1026 | VA 1-646-514 |
| 4554_sn0640_046.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/train/01026/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1026 | VA 1-646-514 |
| 4554_sn0640_089.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/train/01026/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1026 | VA 1-646-514 |
| 4554_sn0640_001.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/train/01026/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1026 | VA 1-646-514 |
| 4554_sn0640_118.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/train/01026/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1026 | VA 1-646-514 |
| 4554_sn0640_119.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/train/01026/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1026 | VA 1-646-514 |
| 4557_sn0640_001.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/train/03725/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3725 | VA 1-646-217 |
| 4557_sn0640_037.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/train/03725/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3725 | VA 1-646-217 |
| 4557_sn0640_046.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/train/03725/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3725 | VA 1-646-217 |
| 4557_sn0640_090.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/train/03725/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3725 | VA 1-646-217 |
| 4557_sn0640_118.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/train/03725/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3725 | VA 1-646-217 |
| 4557_sn0640_119.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/train/03725/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3725 | VA 1-646-217 |
| 4558_sn0640_032_S1U.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/test/0552/test_052422.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3664 | VA 1-646-214 |
| 4558_sn0640_037.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/test/0126/test_126022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3664 | VA 1-646-214 |
| 4558_sn0640_001.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/train/03664/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3664 | VA 1-646-214 |
| 4559_sn0640_089.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/train/03499/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3499 | VA 1-646-213 |
| 4559_sn0640_046.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/train/03499/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3499 | VA 1-646-213 |
| 4559_sn0640_118.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/train/03499/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3499 | VA 1-646-213 |
| 4559_sn0640_119.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/train/03499/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3499 | VA 1-646-213 |
| 4563_sn0640_001.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/train/01598/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-646-198 |
| 4563_sn0640_037.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/train/01598/000044.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-646-198 |
| 4563_sn0640_046.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/train/01598/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-646-198 |
| 4563_sn0640_090.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/train/01598/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-646-198 |
| 4563_sn0640_118.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/train/03811/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-646-198 |
| 4563_sn0640_119.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/train/00261/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/261 | VA 1-646-194 |
| 4564_sn0640_089.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/train/00261/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/261 | VA 1-646-194 |
| 4564_sn0640_046.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/train/00261/000000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/261 | VA 1-646-194 |
| 4564_sn0640_090.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/train/00261/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/261 | VA 1-646-194 |
| 4564_sn0640_118.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/train/03811/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3811 | VA 1-646-185 |
| 4568_sn0640_001.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/train/02050/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2050 | VA 1-646-570 |
| 4568_sn0640_037.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/train/02050/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2050 | VA 1-646-570 |
| 4568_sn0640_046.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/train/02050/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2050 | VA 1-646-570 |
| 4568_sn0640_090.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/train/02050/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2050 | VA 1-646-570 |
| 4568_sn0640_118.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/test/0651/test_061077.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3559 | VA 1-646-183 |
| 4602_sn0640_001.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/train/03559/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3559 | VA 1-646-183 |
| 4602_sn0640_089.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/train/03559/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3559 | VA 1-646-183 |
| 4602_sn0640_046.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/train/03559/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3559 | VA 1-646-183 |
| 4602_sn0640_090.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/train/03559/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3559 | VA 1-646-183 |
| 4602_sn0640_118.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/val/078/val_078841.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3906 | VA 1-646-463 |
| 4603_sn0640_037.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/val/068/val_068967.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3906 | VA 1-646-463 |
| 4603_sn0640_089.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/val/039/val_039803.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3906 | VA 1-646-463 |
| 4603_sn0640_046.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/val/077/val_077499.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3906 | VA 1-646-463 |
| 4603_sn0640_118.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/val/058/val_058079.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3906 | VA 1-646-463 |
| 4604_sn0640_001.jpg | http://imagenet.stanford.edu/internal/xcal/_data/car_dataset/car_dataset/val/037/val_037613.jpg | http://imagenet.stanford.edu/streetview/car_dataset/9335 | VA 1-646-464 |

| File | Train URL | Streetview URL | VA Code |
|---|---|---|---|
| 4604_s0640_037.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03935/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/9935 | VA 1-646-464 |
| 4604_s0640_090.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03935/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/9935 | VA 1-646-464 |
| 4604_s0640_118.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03935/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/9935 | VA 1-646-464 |
| 4604_s0640_119.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03935/000000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/9935 | VA 1-646-464 |
| 4612_s0640_001.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/04068/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/4068 | VA 1-648-852 |
| 4612_s0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/04068/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/4068 | VA 1-648-852 |
| 4612_s0640_089.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/04068/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/4068 | VA 1-648-852 |
| 4612_s0640_090.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/04068/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/4068 | VA 1-648-852 |
| 4612_s0640_118.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/04068/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/4068 | VA 1-648-852 |
| 4612_s0640_119.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/04068/000000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/4068 | VA 1-648-852 |
| 4613_s0640_037.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/val/071/val_071884.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/1797 | VA 1-658-460 |
| 4613_s0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/val/075/val_075311.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/1797 | VA 1-658-460 |
| 4613_s0640_090.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/val/035/val_035967.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/1797 | VA 1-658-460 |
| 4613_s0640_118.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/val/041/val_041883.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/1797 | VA 1-658-460 |
| 4613_s0640_119.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/val/057/val_057721.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/1797 | VA 1-646-567 |
| 4615_s0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/val/076/val_076951.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/1146 | VA 1-646-567 |
| 4617_s0640_001.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00970/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/970 | VA 1-646-565 |
| 4617_s0640_090.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00970/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/970 | VA 1-646-565 |
| 4617_s0640_118.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00970/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/970 | VA 1-646-565 |
| 4617_s0640_119.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00970/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/970 | VA 1-646-565 |
| 4619_s0640_001.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/01426/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/1426 | VA 1-646-562 |
| 4619_s0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/01426/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/1426 | VA 1-646-562 |
| 4619_s0640_118.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/01426/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/1426 | VA 1-646-562 |
| 4619_s0640_119.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/01426/000000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/1426 | VA 1-646-562 |
| 4621_s0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/02687/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/2687 | VA 1-646-279 |
| 4621_s0640_032.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/02687/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/2687 | VA 1-646-279 |
| 4621_s0640_118.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/02687/000000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/2687 | VA 1-646-279 |
| 4622_s0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03890/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3890 | VA 1-646-278 |
| 4622_s0640_090.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03890/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3890 | VA 1-646-278 |
| 4622_s0640_118.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03890/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3890 | VA 1-646-278 |
| 4622_s0640_119.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03890/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3890 | VA 1-646-278 |
| 4623_s0640_019.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/test/059/test_059131.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3862 | VA 1-646-275 |
| 4623_s0640_024.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/test/137/test_137219.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3862 | VA 1-646-275 |
| 4623_s0640_028.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/test/033/test_033172.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3862 | VA 1-646-275 |
| 4623_s0640_032.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/test/181/test_181718.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3862 | VA 1-646-275 |
| 4623_s0640_118.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03862/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3862 | VA 1-646-275 |
| 4623_s0640_119.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03862/000000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3862 | VA 1-646-275 |
| 4625_s0640_001.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03861/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3861 | VA 1-646-310 |
| 4625_s0640_089.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03861/000000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3861 | VA 1-646-310 |
| 4626_s0640_001.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/val/033/val_033834.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/7621 | VA 1-659-457 |
| 4626_s0640_090.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/val/058/val_058836.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/7621 | VA 1-659-457 |
| 4626_s0640_118.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/val/070/val_070216.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/7621 | VA 1-659-457 |
| 4626_s0640_119.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03618/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/7621 | VA 1-659-457 |
| 4630_s0640_001.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03618/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/7621 | VA 1-659-457 |
| 4630_s0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03618/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/7618 | VA 1-694-098 |
| 4630_s0640_089.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03618/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/7618 | VA 1-694-098 |
| 4630_s0640_090.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03618/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/7618 | VA 1-694-098 |
| 4630_s0640_118.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03618/000000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/7618 | VA 1-694-098 |
| 4631_s0640_001.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00816/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/7618 | VA 1-694-098 |
| 4631_s0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00816/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/816 | VA 1-694-097 |
| 4631_s0640_089.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00816/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/816 | VA 1-694-097 |
| 4631_s0640_090.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00816/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/816 | VA 1-694-097 |
| 4631_s0640_118.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00816/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/816 | VA 1-694-097 |
| 4631_s0640_119.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00622/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/816 | VA 1-694-097 |
| 4633_s0640_001.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/01212/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/622 | VA 1-694-096 |
| 4633_s0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00622/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/622 | VA 1-694-096 |
| 4633_s0640_089.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00622/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/622 | VA 1-694-096 |
| 4633_s0640_118.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00622/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/622 | VA 1-694-096 |
| 4633_s0640_119.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00622/000000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/622 | VA 1-694-096 |

| | | |
|---|---|---|
| 4633_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00622/000003.jpg | VA 1-694-096 |
| 4637_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/val/082/val_082935.jpg | VA 1-694-088 |
| 4639_sg0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/04048/000333.jpg | VA 1-694-086 |
| 4639_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/04048/000002.jpg | VA 1-694-086 |
| 4639_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/04048/000018.jpg | VA 1-694-086 |
| 4639_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/04048/000008.jpg | VA 1-694-086 |
| 4730_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/04074/000005.jpg | VA 1-694-084 |
| 4731_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/streetview/car_dataset/2947/000005.jpg | VA 1-694-083 |
| 4731_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/streetview/car_dataset/2947/000011.jpg | VA 1-694-083 |
| 4731_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/streetview/car_dataset/2947/000008.jpg | VA 1-694-083 |
| 4731_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/streetview/car_dataset/2947/000002.jpg | VA 1-694-083 |
| 4731_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/streetview/car_dataset/2947/000007.jpg | VA 1-694-083 |
| 4731_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/streetview/car_dataset/2947/000007.jpg | VA 1-694-083 |
| 4732_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02355/000017.jpg | VA 1-694-082 |
| 4732_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/streetview/car_dataset/2955/000003.jpg | VA 1-694-082 |
| 4738_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/streetview/car_dataset/4008/000003.jpg | VA 1-694-076 |
| 4738_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/04008/000005.jpg | VA 1-694-076 |
| 4738_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/04074/000005.jpg | VA 1-694-076 |
| 4738_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/04008/000009.jpg | VA 1-694-076 |
| 4738_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/04008/000001.jpg | VA 1-694-076 |
| 4738_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/04008/000012.jpg | VA 1-694-076 |
| 4740_sg0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/streetview/car_dataset/2160/000003.jpg | VA 1-694-078 |
| 4740_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02160/000031.jpg | VA 1-694-078 |
| 4740_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02160/000030.jpg | VA 1-694-078 |
| 4740_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/streetview/car_dataset/2160/000009.jpg | VA 1-694-078 |
| 4740_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/streetview/car_dataset/2160/000009.jpg | VA 1-694-078 |
| 4740_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/streetview/car_dataset/2160/000008.jpg | VA 1-694-078 |
| 4740_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/streetview/car_dataset/2160/000005.jpg | VA 1-694-078 |
| 4741_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03421/000002.jpg | VA 1-694-077 |
| 4741_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03421/000021.jpg | VA 1-694-077 |
| 4742_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/streetview/car_dataset/1182/000003.jpg | VA 1-694-074 |
| 4742_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/streetview/car_dataset/1182/000019.jpg | VA 1-694-074 |
| 4742_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01182/000031.jpg | VA 1-694-074 |
| 4742_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01182/000016.jpg | VA 1-694-074 |
| 4742_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/streetview/car_dataset/1182/000029.jpg | VA 1-694-074 |
| 4742_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01182/000009.jpg | VA 1-694-074 |
| 4744_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/streetview/car_dataset/3310/000003.jpg | VA 1-694-073 |
| 4744_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/streetview/car_dataset/3310/000005.jpg | VA 1-694-073 |
| 4744_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03310/000018.jpg | VA 1-694-073 |
| 4744_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/streetview/car_dataset/3310/000030.jpg | VA 1-694-073 |
| 4744_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03310/000030.jpg | VA 1-694-073 |
| 4745_st0640_014_67U.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/test/089/test_089852.jpg | VA 1-694-071 |
| 4745_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/streetview/car_dataset/2465/000003.jpg | VA 1-694-071 |
| 4745_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03921/000003.jpg | VA 1-694-071 |
| 4745_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03921/000029.jpg | VA 1-694-071 |
| 4746_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/streetview/car_dataset/3921/000009.jpg | VA 1-694-071 |
| 4746_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/streetview/car_dataset/3921/000021.jpg | VA 1-694-071 |
| 4746_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03921/000005.jpg | VA 1-694-071 |
| 4746_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/04347/000118.jpg | VA 1-694-070 |
| 4746_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/streetview/car_dataset/4347/000024.jpg | VA 1-694-070 |
| 4746_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/streetview/car_dataset/4347/000002.jpg | VA 1-694-070 |
| 4746_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/04347/000002.jpg | VA 1-694-070 |
| 4747_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/streetview/car_dataset/3769/000002.jpg | VA 1-694-069 |
| 4747_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/streetview/car_dataset/3769/000023.jpg | VA 1-694-069 |
| 4747_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/streetview/car_dataset/3769/000003.jpg | VA 1-694-069 |
| 4747_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03769/000013.jpg | VA 1-694-069 |
| 4747_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/streetview/car_dataset/3769/000009.jpg | VA 1-694-069 |
| 4747_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/streetview/car_dataset/3769/000009.jpg | VA 1-694-069 |
| 4748_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/streetview/car_dataset/3189/000032.jpg | VA 1-694-068 |
| 4748_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03189/000015.jpg | VA 1-694-068 |
| 4748_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/streetview/car_dataset/3189/000005.jpg | VA 1-694-068 |
| 4748_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/streetview/car_dataset/3189/000005.jpg | VA 1-694-068 |
| 4749_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/streetview/car_dataset/3189/000003.jpg | VA 1-672-266 |
| 4755_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/streetview/car_dataset/3302/000002.jpg | VA 1-657-592 |
| 4756_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/streetview/car_dataset/3192/000012.jpg | VA 1-638-105 |
| 4757_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/streetview/car_dataset/2156/000036.jpg | VA 1-657-572 |

| File | Train URL | Streetview URL | VA No. |
|---|---|---|---|
| 4757_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02156/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1-657-572 |
| 4757_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02156/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1-657-572 |
| 4757_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02156/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1-657-572 |
| 4757_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02156/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1-657-572 |
| 4759_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/027/27.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3950 | VA 1-635-367 |
| 4759_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/027/4_001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3950 | VA 1-635-367 |
| 4759_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/003/d1_000281.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3950 | VA 1-657-594 |
| 4760_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03512/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3512 | VA 1-657-594 |
| 4760_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03512/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3512 | VA 1-657-594 |
| 4760_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03512/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3512 | VA 1-657-594 |
| 4765_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01598/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-659-625 |
| 4765_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01598/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-659-625 |
| 4765_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01598/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-659-625 |
| 4765_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01598/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-659-625 |
| 4771_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01168/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1168 | VA 1-657-685 |
| 4771_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01168/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1168 | VA 1-657-685 |
| 4771_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01168/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1168 | VA 1-657-685 |
| 4771_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01168/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1168 | VA 1-657-685 |
| 4772_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01158/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1158 | VA 1-657-904 |
| 4772_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01158/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1158 | VA 1-657-904 |
| 4772_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01158/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1158 | VA 1-657-904 |
| 4772_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01158/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1158 | VA 1-657-904 |
| 4774_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03545/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3545 | VA 1-657-591 |
| 4777_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/019/433.jpg | http://imagenet.stanford.edu/streetview/car_dataset/968-coupe | VA 1-657-600 |
| 4780_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03920/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3920 | VA 1-657-613 |
| 4780_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03920/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3920 | VA 1-657-613 |
| 4780_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03920/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3920 | VA 1-657-613 |
| 4783_st0640_013.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01551/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1551 | VA 1-657-584 |
| 4783_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01551/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1551 | VA 1-657-584 |
| 4783_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01551/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1551 | VA 1-657-584 |
| 4787_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03963/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7963 | VA 1-659-629 |
| 4787_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03963/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7963 | VA 1-659-629 |
| 4787_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03963/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7963 | VA 1-659-629 |
| 4788_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03963/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3963 | VA 1-659-629 |
| 4789_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03660/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3660 | VA 1-658-899 |
| 4790_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02792/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2792 | VA 1-658-938 |
| 4790_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02157/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2157 | VA 1-658-938 |
| 4790_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02157/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2157 | VA 1-658-938 |
| 4790_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02157/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2157 | VA 1-658-938 |
| 4791_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02157/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2157 | VA 1-658-940 |
| 4791_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03591/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3591 | VA 1-658-940 |
| 4793_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03591/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3591 | VA 1-658-940 |
| 4793_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01283/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1283 | VA 1-658-902 |
| 4794_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00320/000048.jpg | http://imagenet.stanford.edu/streetview/car_dataset/320 | VA 1-659-618 |
| 4794_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00320/000054.jpg | http://imagenet.stanford.edu/streetview/car_dataset/320 | VA 1-659-618 |
| 4794_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00320/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/320 | VA 1-659-618 |

| File | Path | Dataset | VA No. |
|---|---|---|---|
| 4798_sp0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03413/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3413 | VA 1-658-125 |
| 4798_sp0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03413/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3413 | VA 1-658-125 |
| 4798_sp0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03413/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3413 | VA 1-658-125 |
| 4798_sp0640_090.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03413/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3413 | VA 1-658-125 |
| 4798_sp0640_118.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03413/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3413 | VA 1-658-125 |
| 4798_sp0640_119.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03413/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3413 | VA 1-658-125 |
| 4800_sp0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/02044/000042.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2044 | VA 1-658-449 |
| 4800_sp0640_118.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/02044/000042.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2044 | VA 1-658-449 |
| 4801_sp0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00498/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/498 | VA 1-658-935 |
| 4801_sp0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/082/082813.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2316 | VA 1-658-915 |
| 4805_sp0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/084/084878.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3342 | VA 1-659-451 |
| 4805_sp0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/060/060108.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3342 | VA 1-659-451 |
| 4805_sp0640_089.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/015/va_015813.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3342 | VA 1-659-451 |
| 4806_sp0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/056/va_056727.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3342 | VA 1-659-451 |
| 4806_sp0640_090.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/078/va_078453.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3342 | VA 1-659-451 |
| 4806_sp0640_118.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/071/va_071466.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3342 | VA 1-659-451 |
| 4807_sp0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/04031/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4031 | VA 1-658-936 |
| 4807_sp0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/04031/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4031 | VA 1-658-936 |
| 4807_sp0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/04031/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4031 | VA 1-658-936 |
| 4807_sp0640_089.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/04031/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4031 | VA 1-658-936 |
| 4807_sp0640_090.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/04031/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4031 | VA 1-658-936 |
| 4807_sp0640_118.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/04031/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4031 | VA 1-658-936 |
| 4807_sp0640_119.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03862/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3862 | VA 1-659-699 |
| 4809_sp0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03862/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3862 | VA 1-659-699 |
| 4809_sp0640_118.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03862/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3862 | VA 1-659-699 |
| 4809_sp0640_119.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03790/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3790 | VA 1-658-930 |
| 4811_sp0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03790/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3790 | VA 1-658-930 |
| 4811_sp0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03790/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-658-868 |
| 4811_sp0640_089.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/044/va_044240.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-658-868 |
| 4815_sp0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/039/va_039985.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-658-868 |
| 4815_sp0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/049/va_049300.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-658-868 |
| 4815_sp0640_089.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/083/va_083640.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-658-868 |
| 4815_sp0640_090.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/049/va_049631.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-659-666 |
| 4815_sp0640_118.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/01792/050050.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1792 | VA 1-659-666 |
| 4816_sp0640_032_PR4.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/01792/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1792 | VA 1-659-666 |
| 4816_sp0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/01792/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1792 | VA 1-659-666 |
| 4816_sp0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/01792/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1792 | VA 1-659-666 |
| 4816_sp0640_089.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/01792/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1792 | VA 1-659-666 |
| 4816_sp0640_090.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/02336/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2336 | VA 1-659-671 |
| 4816_sp0640_118.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/02336/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2336 | VA 1-659-671 |
| 4817_sp0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/02336/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2336 | VA 1-659-671 |
| 4817_sp0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/02336/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2336 | VA 1-659-671 |
| 4817_sp0640_090.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00789/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/789 | VA 1-659-676 |
| 4817_sp0640_118.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00789/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/789 | VA 1-659-676 |
| 4817_sp0640_119.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00789/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/789 | VA 1-659-676 |
| 4818_sp0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/04476/000047.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4476 | VA 1-659-700 |
| 4818_sp0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/04476/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4476 | VA 1-659-700 |
| 4818_sp0640_089.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/04456/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/456m-coupe | VA 1-658-918 |
| 4818_sp0640_118.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/041/va_041269.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3417 | VA 1-634-850 |
| 4831_sp0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/055/va_055978.jpg | http://imagenet.stanford.edu/streetview/car_dataset/789 | VA 1-659-676 |
| 4831_sp0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/040/va_040527.jpg | http://imagenet.stanford.edu/streetview/car_dataset/789 | VA 1-659-676 |
| 4831_sp0640_090.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/006/va_006326.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4476 | VA 1-659-700 |
| 4831_sp0640_118.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/04476/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4476 | VA 1-659-700 |
| 4831_sp0640_119.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/040/va_040077.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4476 | VA 1-659-700 |
| 4832_sp0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/041/va_041269.jpg | http://imagenet.stanford.edu/streetview/car_dataset/456m-coupe | VA 1-658-918 |
| 4842_sp0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/041/va_041269.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3417 | VA 1-634-850 |
| 4842_sp0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/040/va_040527.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3417 | VA 1-634-850 |
| 4842_sp0640_090.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/040/va_040877.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3417 | VA 1-634-850 |
| 4842_sp0640_118.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/040/va_040877.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3417 | VA 1-634-850 |

| | | | |
|---|---|---|---|
| 4842_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/063/val_063530.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3417 | VA 1-634-850 |
| 4847_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03/608/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3608 | VA 1-636-450 |
| 4849_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/04207/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4207 | VA 1-659-602 |
| 4850_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/041/val_041845.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2309 | VA 1-760-212 |
| 4850_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/078/val_078982.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2309 | VA 1-760-212 |
| 4851_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/085/val_085352.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2009 | VA 1-659-472 |
| 4851_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03437/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3437 | VA 1-659-472 |
| 4851_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03437/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3437 | VA 1-659-472 |
| 4851_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03437/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3437 | VA 1-659-472 |
| 4851_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03437/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3437 | VA 1-659-472 |
| 4852_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03438/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3438 | VA 1-634-858 |
| 4852_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03438/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3438 | VA 1-634-858 |
| 4852_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03438/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3438 | VA 1-634-858 |
| 4852_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03438/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3438 | VA 1-634-858 |
| 4852_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03438/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3438 | VA 1-634-858 |
| 4852_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03438/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3438 | VA 1-634-858 |
| 4853_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02044/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2044 | VA 1-636-295 |
| 4853_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02044/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2044 | VA 1-636-295 |
| 4853_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/026/val_026750.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2044 | VA 1-636-295 |
| 4853_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02044/000045.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2044 | VA 1-636-295 |
| 4855_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/038/val_038780.jpg | http://imagenet.stanford.edu/streetview/car_dataset/456m-coupe | VA 1-634-923 |
| 4855_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/018/val_018338.jpg | http://imagenet.stanford.edu/streetview/car_dataset/456m-coupe | VA 1-634-923 |
| 4855_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/061/val_061642.jpg | http://imagenet.stanford.edu/streetview/car_dataset/456m-coupe | VA 1-658-923 |
| 4855_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/001/001569.jpg | http://imagenet.stanford.edu/streetview/car_dataset/456m-coupe | VA 1-658-923 |
| 4855_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00456/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/456m-coupe | VA 1-658-923 |
| 4858_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00456/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/456m-coupe | VA 1-658-922 |
| 4861_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03433/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3433 | VA 1-786-952 |
| 4861_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/043/043028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3522 | VA 1-786-952 |
| 4861_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/026/val_026750.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3522 | VA 1-786-952 |
| 4861_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/019/val_019236.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3522 | VA 1-786-952 |
| 4861_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/025/val_025225.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3522 | VA 1-786-952 |
| 4861_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03861/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3522 | VA 1-786-952 |
| 4863_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00001/017414.jpg | http://imagenet.stanford.edu/streetview/car_dataset/995 | VA 1-772-281 |
| 4864_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/062/val_062600.jpg | http://imagenet.stanford.edu/streetview/car_dataset/5522 | VA 1-786-952 |
| 4864_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/012/val_012304.jpg | http://imagenet.stanford.edu/streetview/car_dataset/669 | VA 1-636-848 |
| 4864_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00669/000088.jpg | http://imagenet.stanford.edu/streetview/car_dataset/669 | VA 1-636-848 |
| 4864_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03192/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3192 | VA 1-636-335 |
| 4864_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/073/val_073555.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3358 | VA 1-636-335 |
| 4868_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/047/val_047424.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3358 | VA 1-636-335 |
| 4868_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03861/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3358 | VA 1-636-335 |
| 4868_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/025/val_025325.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3358 | VA 1-636-335 |
| 4868_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03861/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3358 | VA 1-636-335 |
| 4869_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03861/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3861 | VA 1-636-870 |
| 4869_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/066/val_066698.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3861 | VA 1-636-870 |
| 4869_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/029/val_029825.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3861 | VA 1-635-366 |
| 4871_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02153/000000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2153 | VA 1-635-366 |
| 4871_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/048/val_048687.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3362 | VA 1-634-786 |
| 4872_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/016/val_016149.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4379 | VA 1-634-786 |
| 4872_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/060/val_060908.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4379 | VA 1-634-786 |
| 4872_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/013/val_013735.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4379 | VA 1-634-786 |
| 4873_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/029/val_029825.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2802 | VA 1-634-782 |
| 4873_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/055/val_055481.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2802 | VA 1-634-782 |
| 4873_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/047/val_047647.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2802 | VA 1-634-782 |

| File | iCAL data URL | Streetview URL | Reg. No. |
|---|---|---|---|
| 4873_st0640_118.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/val/013/vol_013859.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2802 | VA 1-634-782 |
| 4873_st0640_001.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/val/013/vol_013900.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2802 | VA 1-634-782 |
| 4874_st0640_001.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/train/01429/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1429 | VA 1-636-422 |
| 4874_st0640_046.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/train/01429/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1429 | VA 1-636-422 |
| 4874_st0640_037.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/train/01429/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1429 | VA 1-636-422 |
| 4874_st0640_118.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/train/01429/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1429 | VA 1-636-422 |
| 4874_st0640_119.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/train/01429/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1429 | VA 1-636-422 |
| 4875_st0640_001.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/val/086/vol_086379.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2128 | VA 1-636-937 |
| 4875_st0640_046.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/val/014/vol_014094.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2128 | VA 1-636-937 |
| 4875_st0640_090.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/val/060/vol_060127.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2128 | VA 1-636-937 |
| 4875_st0640_118.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/val/061/vol_061932.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2128 | VA 1-636-937 |
| 4875_st0640_119.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/val/086/vol_086975.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2128 | VA 1-636-421 |
| 4876_st0640_001.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/train/01918/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1918 | VA 1-636-421 |
| 4876_st0640_046.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/train/01918/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1918 | VA 1-636-421 |
| 4876_st0640_089.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/train/01918/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1918 | VA 1-636-421 |
| 4876_st0640_037.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/train/01918/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1918 | VA 1-636-421 |
| 4876_st0640_118.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/train/01918/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1918 | VA 1-636-421 |
| 4876_st0640_001.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/train/01918/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1918 | VA 1-636-421 |
| 4894_st0640_037.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/train/00284/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/284 | VAu 0-964-170 |
| 4894_st0640_046.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/train/00284/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/284 | VAu 0-964-170 |
| 4894_st0640_090.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/train/00284/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/284 | VAu 0-964-170 |
| 4894_st0640_118.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/train/00284/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/284 | VAu 0-964-170 |
| 4894_st0640_119.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/train/00284/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/284 | VAu 0-964-170 |
| 4895_st0640_037.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/train/04074/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4074 | VA 1-636-446 |
| 4897_st0640_037.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/train/03443/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3443 | VA 1-643-551 |
| 4901_st0640_037.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/train/01720/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1720 | VA 1-636-289 |
| 4901_st0640_090.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/train/02494/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2494 | VA 1-636-293 |
| 4902_st0640_037.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/train/02494/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2494 | VA 1-636-293 |
| 4902_st0640_046.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/train/02494/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2494 | VA 1-636-293 |
| 4902_st0640_119.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/val/047/vol_047608.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2693 | VA 1-636-419 |
| 4910_st0640_037.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/val/017/vol_017582.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2591 | VA 1-636-419 |
| 4910_st0640_046.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/train/02591/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2591 | VA 1-636-343 |
| 4910_st0640_119.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/train/02591/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2591 | VA 1-636-343 |
| 4911_st0640_119.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/train/03985/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3985 | VA 1-636-420 |
| 4911_st0640_090.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/train/03985/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3985 | VA 1-636-420 |
| 4911_st0640_037.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/train/03985/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3985 | VA 1-636-420 |
| 4911_st0640_046.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/train/04476/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3985 | VA 1-636-420 |
| 4912_st0640_090.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/train/04476/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3985 | VA 1-636-419 |
| 4912_st0640_119.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/val/060/vol_060004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2693 | VA 1-636-419 |
| 4912_st0640_118.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/val/060/vol_060004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2691 | VA 1-636-419 |
| 4913_st0640_037.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/val/060/vol_060789.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2691 | VA 1-643-553 |
| 4913_st0640_118.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/train/04476/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4476 | VA 1-634-824 |
| 4918_st0640_046.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/train/04476/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4476 | VA 1-634-824 |
| 4918_st0640_089.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/train/04476/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4476 | VA 1-634-824 |
| 4918_st0640_118.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/train/04476/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4476 | VA 1-634-824 |
| 4918_st0640_119.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/train/04476/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4476 | VA 1-637-045 |
| 4922_st0640_001.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/val/036/vol_038035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4054 | VA 1-637-045 |
| 4922_st0640_046.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/val/021/vol_021010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4054 | VA 1-635-364 |
| 4924_st0640_119.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/train/00320/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/320 | VA 1-635-364 |
| 4925_st0640_001.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/train/03150/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3150 | VA 1-641-612 |
| 4925_st0640_089.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/train/03150/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3150 | VA 1-641-612 |
| 4925_st0640_046.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/train/03150/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3150 | VA 1-641-612 |
| 4925_st0640_118.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/train/03150/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3150 | VA 1-641-612 |
| 4925_st0640_119.jpg | http://imagenet.stanford.edu/internal/ical_data/car_dataset/car_dataset/train/03150/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3150 | VA 1-641-612 |

| Filename | Local path | StreetView URL | Reg. No. |
|---|---|---|---|
| 4926_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/train/04347/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4347 | VA 1-638-800 |
| 4931_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/val/029/val_029923.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA 1-634-733 |
| 4931_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/val/057/val_057618.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA 1-634-733 |
| 4931_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/val/019/val_019322.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA 1-634-733 |
| 4931_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/val/001/val_001850.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA 1-634-733 |
| 4934_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/train/03479/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA 1-635-794 |
| 4934_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/train/03479/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-635-794 |
| 4934_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/train/03479/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-635-794 |
| 4934_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/train/03479/000051.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-635-794 |
| 4934_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/train/03479/000053.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-635-794 |
| 4934_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/train/03479/000051.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-635-794 |
| 4938_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/train/02805/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2805 | VA 1-638-908 |
| 4938_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/train/02805/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2805 | VA 1-638-908 |
| 4938_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/train/03862/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3862 | VA 1-636-302 |
| 4941_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/train/03862/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3862 | VA 1-636-302 |
| 4941_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/train/03862/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3862 | VA 1-636-302 |
| 4941_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/train/03920/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3862 | VA 1-636-302 |
| 4943_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/train/04210/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3920 | VA 1-635-078 |
| 4943_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/val/014/val_014908.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4210 | VA 1-635-081 |
| 4948_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/train/01481/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/9550 | VA 1-701-115 |
| 4951_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/train/01481/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1481 | VA 1-635-083 |
| 4951_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/train/01481/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1481 | VA 1-635-083 |
| 4951_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/train/01481/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1481 | VA 1-635-083 |
| 4953_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/train/04433/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4433 | VA 1-635-077 |
| 4954_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/train/03421/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3421 | VA 1-636-447 |
| 4954_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/train/03421/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3421 | VA 1-636-447 |
| 4954_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/train/03421/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3421 | VA 1-636-447 |
| 4954_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/train/03591/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3421 | VA 1-636-447 |
| 4956_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/val/085/val_085484.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3421 | VA 1-636-447 |
| 4956_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/val/058/val_058056.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3421 | VA 1-636-447 |
| 4956_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/train/01026/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1026 | VA 1-636-449 |
| 4956_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/val/002/val_002849.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1026 | VA 1-636-449 |
| 4956_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/train/01026/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1026 | VA 1-636-449 |
| 4963_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/train/01026/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1026 | VA 1-636-326 |
| 4964_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/val/044/val_044411.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7591 | VA 1-636-312 |
| 4964_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/val/069/val_069982.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1279 | VA 1-636-312 |
| 4964_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/val/012/val_012614.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1279 | VA 1-636-312 |
| 4968_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/train/03433/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1026 | VA 1-636-449 |
| 4968_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/train/01688/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1026 | VA 1-636-307 |
| 4967_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/train/03474/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1688 | VA 1-672-303 |
| 4968_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/train/03443/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3474 | VA 1-672-306 |
| 4971_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/train/03443/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3443 | VA 1-665-801 |
| 4975_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/train/03443/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3443 | VA 1-665-801 |
| 4975_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/val/045/val_045632.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3443 | VA 1-665-801 |
| 4975_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/val/045/val_045735.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3954 | VA 1-665-804 |
| 4975_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/val/042/val_042511.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1279 | VA 1-665-795 |
| 4975_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/val/043/val_043225.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1279 | VA 1-665-795 |
| 4977_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/val/030/val_030105.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4122 | VA 1-665-795 |
| 4977_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/val/001/val_001559.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4122 | VA 1-665-795 |
| 4979_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/train/02403/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2403 | VA 1-672-300 |
| 4979_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/train/02403/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2403 | VA 1-672-300 |
| 4979_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/train/02403/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2403 | VA 1-672-300 |
| 4979_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/train/02403/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2403 | VA 1-672-300 |
| 4980_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/data/car_dataset/car_dataset/car_dataset/train/02403/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2403 | VA 1-672-300 |

| File | Training image URL | Dataset URL | Reg. |
|---|---|---|---|
| 4981_st0640_037.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/train/04135/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4135 | VA 1-672-317 |
| 4983_st0640_001.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/val/033/val_033374.jpg | http://imagenet.stanford.edu/streetview/car_dataset/504 | VA 1-672-319 |
| 4983_st0640_089.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/val/041/val_041233.jpg | http://imagenet.stanford.edu/streetview/car_dataset/504 | VA 1-672-319 |
| 4983_st0640_046.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/val/074/val_074402.jpg | http://imagenet.stanford.edu/streetview/car_dataset/504 | VA 1-672-319 |
| 4983_st0640_118.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/val/063/val_063560.jpg | http://imagenet.stanford.edu/streetview/car_dataset/504 | VA 1-672-319 |
| 4983_st0640_119.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/val/063/val_063350.jpg | http://imagenet.stanford.edu/streetview/car_dataset/504 | VA 1-672-319 |
| 4988_st0640_001.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/train/03885/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3855 | VA 1-672-902 |
| 4988_st0640_046.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/train/03885/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3855 | VA 1-672-902 |
| 4988_st0640_118.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/train/03885/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3855 | VA 1-672-902 |
| 4990_st0640_001.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/val/014/val_014309.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4475 | VA 1-672-916 |
| 4990_st0640_046.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/val/043/val_043777.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4475 | VA 1-672-916 |
| 4990_st0640_090.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/val/066/val_066595.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4475 | VA 1-672-916 |
| 4990_st0640_118.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/val/058/val_058688.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4475 | VA 1-672-916 |
| 4990_st0640_037.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/val/017/val_017773.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4475 | VA 1-672-916 |
| 4992_st0640_119.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/val/063/val_063350.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3474 | VA 1-672-309 |
| 4992_st0640_037.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/train/03474/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3474 | VA 1-672-309 |
| 4992_st0640_046.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/train/03474/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3474 | VA 1-672-309 |
| 4992_st0640_118.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/train/03474/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3474 | VA 1-672-309 |
| 4992_st0640_001.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/train/03474/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3474 | VA 1-672-309 |
| 4993_st0640_037.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/train/03861/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3861 | VA 1-672-917 |
| 4994_st0640_037.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/train/03890/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3890 | VA 1-672-310 |
| 4997_st0640_037.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/val/val_144600.jpg | http://imagenet.stanford.edu/streetview/car_dataset/757 | VA 1-672-312 |
| 4997_st0640_089.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/val/045/val_045269.jpg | http://imagenet.stanford.edu/streetview/car_dataset/757 | VA 1-672-316 |
| 4998_st0640_037.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/val/042/val_042723.jpg | http://imagenet.stanford.edu/streetview/car_dataset/757 | VA 1-672-316 |
| 4998_st0640_046.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/train/03479/000060.jpg | http://imagenet.stanford.edu/streetview/car_dataset/757 | VA 1-672-316 |
| 4998_st0640_118.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/val/047/val_047852.jpg | http://imagenet.stanford.edu/streetview/car_dataset/757 | VA 1-672-316 |
| 4998_st0640_119.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/val/049/val_049217.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3591 | VA 1-672-898 |
| 5004_st0640_118.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/train/03591/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3591 | VA 1-672-898 |
| 5004_st0640_119.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/train/03591/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3591 | VA 1-672-898 |
| 5005_st0640_001.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/train/03479/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-672-897 |
| 5005_st0640_089.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/train/03479/000060.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-672-897 |
| 5005_st0640_046.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/train/03479/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-672-897 |
| 5005_st0640_090.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/train/03479/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-672-897 |
| 5006_st0640_001.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/train/03479/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-672-897 |
| 5006_st0640_118.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/train/03176/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3176 | VA 1-672-896 |
| 5006_st0640_090.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/train/03176/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3176 | VA 1-672-896 |
| 5006_st0640_119.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/train/03176/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3176 | VA 1-672-896 |
| 5007_st0640_001.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/train/03799/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3799 | VA 1-672-894 |
| 5007_st0640_089.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/train/03799/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3799 | VA 1-672-894 |
| 5007_st0640_046.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/train/03799/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3799 | VA 1-672-894 |
| 5007_st0640_090.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/train/03799/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3799 | VA 1-672-894 |
| 5007_st0640_118.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/train/03718/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3799 | VA 1-672-894 |
| 5010_st0640_001.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/train/03718/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3718 | VA 1-672-322 |
| 5010_st0640_046.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/train/03718/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3718 | VA 1-672-322 |
| 5010_st0640_089.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/val/037/val_037586.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3718 | VA 1-672-322 |
| 5010_st0640_118.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/val/047/val_047008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3718 | VA 1-672-322 |
| 5010_st0640_090.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/train/01156/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1156 | VA 1-672-302 |
| 5010_st0640_119.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/train/01156/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1156 | VA 1-672-302 |
| 5013_st0640_037.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/train/01156/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1156 | VA 1-672-302 |
| 5013_st0640_046.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/train/01156/000000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1156 | VA 1-672-302 |
| 5013_st0640_001.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/train/01156/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1156 | VA 1-672-302 |
| 5013_st0640_089.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/train/01156/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1156 | VA 1-672-302 |
| 5020_st0640_037.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/val/054/val_054003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/331 | VA 1-642-807 |
| 5041_st0640_001.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/val/054/val_054003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4189 | VA 1-693-690 |
| 5048_st0640_037.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/train/03936/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3936 | VA 1-635-966 |
| 5049_st0640_001.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/val/049/val_049184.jpg | http://imagenet.stanford.edu/streetview/car_dataset/22244 | VA 1-635-964 |
| 5049_st0640_089.jpg | http://imagenet.stanford.edu/internal/kcal_data/car_dataset/car_dataset/data/car_dataset/val/049/val_049184.jpg | http://imagenet.stanford.edu/streetview/car_dataset/22244 | VA 1-635-964 |

| | | |
|---|---|---|
| 5049_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/002/val_002885.jpg | VA 1-635-964 |
| 5049_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/049/val_049273.jpg | VA 1-635-964 |
| 5051_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/021/val_021651.jpg | VA 1-647-817 |
| 5054_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03297/000039.jpg | VA 1-642-811 |
| 5054_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03297/000030.jpg | VA 1-642-811 |
| 5054_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03297/000005.jpg | VA 1-642-811 |
| 5054_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03297/000006.jpg | VA 1-642-811 |
| 5059_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03846/000003.jpg | VA 1-654-716 |
| 5059_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03846/000015.jpg | VA 1-654-716 |
| 5059_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03846/000006.jpg | VA 1-654-716 |
| 5059_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03846/000005.jpg | VA 1-654-716 |
| 5059_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03846/000014.jpg | VA 1-654-716 |
| 5059_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03846/000002.jpg | VA 1-654-716 |
| 5061_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02398/000003.jpg | VA 1-635-863 |
| 5061_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02398/000005.jpg | VA 1-635-863 |
| 5061_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02398/000007.jpg | VA 1-635-863 |
| 5061_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02398/000007.jpg | VA 1-635-863 |
| 5061_s0640_019.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02398/000113.jpg | VA 1-635-863 |
| 5061_s0640_032.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02398/000125.jpg | VA 1-635-863 |
| 5061_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/051/val_051858.jpg | VA 1-635-856 |
| 5067_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/017/val_017678.jpg | VA 1-771-799 |
| 5071_cg0640_014_10U.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00029/000231.jpg | VA 1-771-796 |
| 5071_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00029/000128.jpg | VA 1-771-796 |
| 5071_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00029/000124.jpg | VA 1-771-796 |
| 5071_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00029/000006.jpg | VA 1-771-796 |
| 5071_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00029/000005.jpg | VA 1-771-796 |
| 5071_s0640_014.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00029/000127.jpg | VA 1-771-796 |
| 5071_s0640_019.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00029/000113.jpg | VA 1-771-796 |
| 5071_s0640_032.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00029/000125.jpg | VA 1-771-796 |
| 5072_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/04530/000014.jpg | VA 1-701-914 |
| 5072_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/04530/000005.jpg | VA 1-701-914 |
| 5072_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/04530/000008.jpg | VA 1-701-914 |
| 5072_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/04530/000124.jpg | VA 1-701-914 |
| 5072_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/04530/000005.jpg | VA 1-701-914 |
| 5072_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/04530/000006.jpg | VA 1-701-914 |
| 5075_s0640_014.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03045/000003.jpg | VA 1-701-885 |
| 5077_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03560/000113.jpg | VA 1-700-220 |
| 5077_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03861/000014.jpg | VA 1-700-220 |
| 5077_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03861/000005.jpg | VA 1-700-220 |
| 5077_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03861/000025.jpg | VA 1-700-220 |
| 5077_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03861/000015.jpg | VA 1-700-220 |
| 5086_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03743/000017.jpg | VA 1-700-573 |
| 5086_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03560/000025.jpg | VA 1-700-718 |
| 5088_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03560/000025.jpg | VA 1-700-718 |
| 5088_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03560/000009.jpg | VA 1-700-718 |
| 5088_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03560/000013.jpg | VA 1-700-718 |
| 5088_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03560/000009.jpg | VA 1-700-718 |
| 5088_s0640_114.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/016/val_016816.jpg | VA 1-700-265 |
| 5088_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/070/val_070054.jpg | VA 1-700-265 |
| 5090_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/010/val_010018.jpg | VA 1-700-265 |
| 5097_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/077/val_077256.jpg | VA 1-700-256 |
| 5090_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00786/000041.jpg | VA 1-700-699 |
| 5090_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/050/val_050645.jpg | VA 1-700-287 |
| 5097_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03790/000034.jpg | VA 1-700-265 |
| 5097_s0640_032.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/067/val_067698.jpg | VA 1-700-265 |
| 5098_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/066/val_066241.jpg | VA 1-700-260 |
| 5097_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/061/val_061532.jpg | VA 1-700-265 |
| 5098_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03790/000036.jpg | VA 1-700-260 |
| 5098_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03790/000034.jpg | VA 1-700-260 |

| | | | |
|---|---|---|---|
| 5100_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/test/195/test_195797.jpg | http://imagenet.stanford.edu/streetview/car_dataset/29 | VA 1-700-579 |
| 5100_sp0640_010.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/test/138/test_138166.jpg | http://imagenet.stanford.edu/streetview/car_dataset/29 | VA 1-700-579 |
| 5100_sp0640_019.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/test/102/test_102820.jpg | http://imagenet.stanford.edu/streetview/car_dataset/29 | VA 1-700-579 |
| 5100_sp0640_024.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/test/110/test_110823.jpg | http://imagenet.stanford.edu/streetview/car_dataset/29 | VA 1-700-579 |
| 5103_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03359/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3359 | VA 1-700-589 |
| 5103_st0640_074.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03774/000074.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3774 | VA 1-703-606 |
| 5103_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03774/000095.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3774 | VA 1-703-606 |
| 5103_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03774/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3774 | VA 1-703-606 |
| 5103_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03774/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3774 | VA 1-703-606 |
| 5106_cc0640_001_X11.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/013/val_018465.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3588 | VA 1-701-999 |
| 5106_cc0640_006.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/065/val_065009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3588 | VA 1-701-999 |
| 5106_sp0640_010.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/047/val_047134.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3588 | VA 1-701-999 |
| 5106_sp0640_019.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/084/val_084215.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3588 | VA 1-701-999 |
| 5106_sp0640_024.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/048/val_048834.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3588 | VA 1-701-999 |
| 5106_sp0640_032.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/040/val_040095.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3588 | VA 1-701-999 |
| 5106_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03588/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3588 | VA 1-701-999 |
| 5106_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03588/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3588 | VA 1-701-999 |
| 5106_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03588/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3588 | VA 1-701-999 |
| 5106_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02575/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2575 | VA 1-702-016 |
| 5109_sp0640_010.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02575/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2575 | VA 1-702-016 |
| 5109_sp0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02575/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2575 | VA 1-702-016 |
| 5111_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01376/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1376 | VA 1-703-597 |
| 5111_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01376/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1376 | VA 1-703-597 |
| 5111_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01376/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1376 | VA 1-703-597 |
| 5111_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01376/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1376 | VA 1-703-597 |
| 5111_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01376/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1376 | VA 1-703-597 |
| 5114_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00669/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/669 | VA 1-702-004 |
| 5114_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00669/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/669 | VA 1-702-004 |
| 5114_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00669/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/669 | VA 1-702-004 |
| 5115_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01168/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1168 | VA 1-700-239 |
| 5115_sp0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00401/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/401 | VA 1-704-219 |
| 5117_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03631/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3631 | VA 1-704-226 |
| 5117_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03631/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3631 | VA 1-704-226 |
| 5119_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03631/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3631 | VA 1-704-226 |
| 5119_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03631/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3631 | VA 1-704-226 |
| 5119_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03631/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3631 | VA 1-704-226 |
| 5120_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01734/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1734 | VA 1-704-263 |
| 5120_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01734/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1734 | VA 1-704-263 |
| 5120_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01734/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1734 | VA 1-704-263 |
| 5120_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01734/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1734 | VA 1-704-263 |
| 5121_cc0640_014_PX8.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03754/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3754 | VA 1-704-272 |
| 5121_cc0640_032_PX8.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03754/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3754 | VA 1-704-272 |
| 5121_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/086/val_086190.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3754 | VA 1-704-272 |
| 5121_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/058/val_058470.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3754 | VA 1-704-272 |
| 5121_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/032/val_032920.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3754 | VA 1-704-272 |
| 5122_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/067/val_067189.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3754 | VA 1-704-272 |
| 5122_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/074/val_074177.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3754 | VA 1-704-272 |
| 5122_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00909/000446.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1797 | VA 1-704-236 |
| 5122_st0640_024.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01797/000165.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1797 | VA 1-704-236 |
| 5125_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01797/000164.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1797 | VA 1-704-236 |
| 5125_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02792/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2792 | VA 1-704-915 |
| 5140_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02792/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2792 | VA 1-704-915 |
| 5140_sp0640_002.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04384/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4384 | VA 1-704-189 |
| 5140_sp0640_004.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04384/000127.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4384 | VA 1-704-189 |

| File | Local path | Streetview URL | Reg. |
|---|---|---|---|
| 5140_sp0640_019.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/04384/000191.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4384 | VA 1-704-189 |
| 5140_sp0640_024.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/test/174/test_174843.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4384 | VA 1-704-189 |
| 5140_sp0640_028.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/04384/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4384 | VA 1-704-189 |
| 5140_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03799/002028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4384 | VA 1-704-189 |
| 5144_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03799/002643.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3799 | VA 1-704-945 |
| 5144_sp0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/056/val_056173.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2802 | VA 1-704-959 |
| 5145_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/011/val_011179.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2802 | VA 1-704-959 |
| 5145_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/066/val_066471.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2802 | VA 1-704-959 |
| 5145_sp0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/066/val_066535.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2802 | VA 1-704-959 |
| 5145_sp0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/026/val_026258.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2802 | VA 1-704-959 |
| 5145_sp0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/040/val_040608.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2802 | VA 1-704-959 |
| 5145_sp0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00053/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/53 | VA 1-650-897 |
| 5146_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00053/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/53 | VA 1-650-897 |
| 5146_sp0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00053/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/53 | VA 1-650-897 |
| 5146_sp0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00053/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/53 | VA 1-650-897 |
| 5146_sp0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00053/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/53 | VA 1-650-897 |
| 5147_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02695/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2695 | VA 1-650-896 |
| 5147_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02695/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2695 | VA 1-650-896 |
| 5147_sp0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02695/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2695 | VA 1-650-896 |
| 5147_sp0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02695/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2695 | VA 1-650-896 |
| 5147_sp0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00861/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/861 | VA 1-704-280 |
| 5148_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/006/val_006258.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7652 | VA 1-704-277 |
| 5149_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/061/val_061822.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2866 | VA 1-650-900 |
| 5152_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02866/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2866 | VA 1-650-900 |
| 5152_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03523/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/5523 | VA 1-650-904 |
| 5154_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01399/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1399 | VA 1-704-276 |
| 5156_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02977/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2456 | VA 1-650-909 |
| 5158_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/005/val_005402.jpg | http://imagenet.stanford.edu/streetview/car_dataset/401 | VA 1-650-912 |
| 5160_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00401/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/401 | VA 1-650-912 |
| 5160_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/011/val_011554.jpg | http://imagenet.stanford.edu/streetview/car_dataset/401 | VA 1-650-912 |
| 5160_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/010/val_010224.jpg | http://imagenet.stanford.edu/streetview/car_dataset/401 | VA 1-650-912 |
| 5160_sp0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/082/val_082251.jpg | http://imagenet.stanford.edu/streetview/car_dataset/401 | VA 1-650-912 |
| 5160_sp0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00401/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/401 | VA 1-650-912 |
| 5163_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/087/val_087410.jpg | http://imagenet.stanford.edu/streetview/car_dataset/5521 | VA 1-646-314 |
| 5168_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03521/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2977 | VA 1-646-328 |
| 5172_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/055/val_055069.jpg | http://imagenet.stanford.edu/streetview/car_dataset/753 | VA 1-646-329 |
| 5172_sp0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/04206/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2079 | VA 1-646-330 |
| 5172_sp0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/04206/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2079 | VA 1-646-330 |
| 5172_sp0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/04206/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2079 | VA 1-646-330 |
| 5173_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/04206/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2079 | VA 1-646-330 |
| 5174_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/04206/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4206 | VA 1-646-336 |
| 5174_sp0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/078/val_078299.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4206 | VA 1-646-336 |
| 5174_sp0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02931/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4206 | VA 1-646-336 |
| 5181_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/020/val_020386.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4206 | VA 1-646-336 |
| 5183_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/087/val_087706.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2913 | VA 1-661-444 |
| 5183_sp0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/095/val_095824.jpg | http://imagenet.stanford.edu/streetview/car_dataset/95 | VA 1-638-323 |
| 5183_sp0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00095/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/95 | VA 1-638-323 |
| 5183_sp0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/017/val_017213.jpg | http://imagenet.stanford.edu/streetview/car_dataset/95 | VA 1-638-323 |
| 5183_sp0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/078/val_078299.jpg | http://imagenet.stanford.edu/streetview/car_dataset/95 | VA 1-638-323 |
| 5187_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03846/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3846 | VA 1-641-650 |
| 5188_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02591/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2591 | VA 1-637-649 |
| 5188_sp0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02591/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2591 | VA 1-637-649 |
| 5188_sp0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02591/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2591 | VA 1-637-649 |
| 5188_sp0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02591/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2591 | VA 1-637-649 |

| File | Train/Val Image Path | Streetview Dataset | VA Number |
|---|---|---|---|
| 5189_s0l640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03801/0000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3801 | VA 1-636-954 |
| 5189_s0l640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03801/0000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3801 | VA 1-636-954 |
| 5189_s0l640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03801/0000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3801 | VA 1-636-954 |
| 5189_s0l640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03801/0000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3801 | VA 1-636-954 |
| 5189_s0l640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03801/0000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3801 | VA 1-636-954 |
| 5189_s0l640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03801/0000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3801 | VA 1-636-954 |
| 5189_s0l640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03801/0000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3801 | VA 1-636-954 |
| 5190_s0l640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03297/0000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3297 | VA 1-636-959 |
| 5190_s0l640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03297/0000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3297 | VA 1-636-959 |
| 5190_s0l640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03297/0000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3297 | VA 1-636-959 |
| 5190_s0l640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03297/0000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3297 | VA 1-636-959 |
| 5190_s0l640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/03192/0000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3192 | VA 1-637-078 |
| 5190_s0l640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/0318/0018968.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2997 | VA 1-637-077 |
| 5195_s0l640_001_P8S.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02913/0000105.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2913 | VA 1-681-065 |
| 5196_s0l640_001_P8S.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02913/0010103.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2913 | VA 1-681-065 |
| 5196_s0l640_014_P8S.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02913/0010018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2913 | VA 1-681-065 |
| 5196_s0l640_032_P8S.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02913/0000104.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2913 | VA 1-681-065 |
| 5196_s0l640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02913/0000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2913 | VA 1-681-065 |
| 5196_s0l640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02913/0000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2913 | VA 1-681-065 |
| 5196_s0l640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02913/0000042.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2659 | VA 1-636-950 |
| 5196_s0l640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02659/078224.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2659 | VA 1-636-950 |
| 5199_s0l640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02659/0000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2659 | VA 1-636-950 |
| 5199_s0l640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02659/084304.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2659 | VA 1-636-950 |
| 5199_s0l640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/054/val_054401.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2659 | VA 1-636-950 |
| 5199_s0l640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/016/val_016475.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2659 | VA 1-636-950 |
| 5199_s0l640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/063/val_063701.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2659 | VA 1-636-950 |
| 5206_s0l640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03703/0000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3703 | VA 1-637-175 |
| 5206_s0l640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03703/0000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3703 | VA 1-637-175 |
| 5206_s0l640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/071/val_071896.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3703 | VA 1-637-175 |
| 5206_s0l640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03703/0000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3703 | VA 1-637-175 |
| 5206_s0l640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/063/val_063544.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4193 | VA 1-636-993 |
| 5207_s0l640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/067/val_067581.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4193 | VA 1-636-993 |
| 5207_s0l640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/061/val_061009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4193 | VA 1-636-993 |
| 5207_s0l640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/021/val_021741.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4189 | VA 1-637-367 |
| 5210_col640_014_EBA.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/043/val_043480.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1163 | VA 1-637-477 |
| 5210_col640_012_EBA.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/063/val_076852.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1163 | VA 1-637-477 |
| 5210_col640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/163/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1163 | VA 1-637-477 |
| 5211_s0l640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01330/0000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4193 | VA 1-637-019 |
| 5211_s0l640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01330/0000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1330 | VA 1-637-019 |
| 5211_s0l640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01330/080242.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1330 | VA 1-637-019 |
| 5211_s0l640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01330/0000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1330 | VA 1-637-213 |
| 5211_s0l640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03588/0000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7588 | VA 1-637-636 |
| 5211_s0l640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01330/0000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1330 | VA 1-637-636 |
| 5211_s0l640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01330/0000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1330 | VA 1-637-636 |
| 5215_s0l640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03740/0000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4416 | VA 1-637-636 |
| 5215_s0l640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03740/0000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2176 | VA 1-637-637 |
| 5215_s0l640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03740/0000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4193 | VA 1-637-637 |
| 5216_s0l640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03740/0000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1330 | VA 1-637-641 |
| 5217_s0l640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03740/0000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1330 | VA 1-637-641 |
| 5217_s0l640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01330/0000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1330 | VA 1-637-641 |
| 5217_s0l640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01330/0000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1330 | VA 1-637-636 |
| 5217_s0l640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04416/0000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4416 | VA 1-637-637 |
| 5220_s0l640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02176/0000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2176 | VA 1-637-637 |
| 5221_s0l640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03740/073931.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3740 | VA 1-637-641 |
| 5221_s0l640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03740/0000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3740 | VA 1-637-641 |
| 5221_s0l640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03740/0000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3740 | VA 1-637-641 |
| 5221_s0l640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03740/0000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3740 | VA 1-637-641 |
| 5221_s0l640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03740/0000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3740 | VA 1-637-641 |
| 5221_s0l640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03740/0000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3740 | VA 1-637-641 |
| 5224_s0l640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01376/0000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1376 | VA 1-643-573 |
| 5227_s0l640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/086/val_086780.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2309 | VA 1-637-741 |

| File | Train/Val path | Streetview dataset | VA number |
|---|---|---|---|
| 5229_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03433/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3433 | VA 1-637-013 |
| 5230_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/04387/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4387 | VA 1-637-011 |
| 5230_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/04387/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4387 | VA 1-637-011 |
| 5230_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/04387/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4387 | VA 1-637-011 |
| 5230_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/04387/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4387 | VA 1-637-011 |
| 5230_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/04387/000000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4387 | VA 1-637-011 |
| 5230_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/04387/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4387 | VA 1-637-011 |
| 5230_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/04387/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4387 | VA 1-637-011 |
| 5234_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03479/000054.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-681-135 |
| 5234_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03479/000062.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-681-135 |
| 5235_st0640_014_980.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/038/val_038552.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3548 | VA 1-681-144 |
| 5235_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03548/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3548 | VA 1-681-144 |
| 5235_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03548/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3548 | VA 1-681-144 |
| 5235_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03548/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3548 | VA 1-637-574 |
| 5342_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03241/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3241 | VA 1-637-574 |
| 5342_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03241/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3241 | VA 1-637-574 |
| 5343_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03801/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3801 | VA 1-637-575 |
| 5344_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03801/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3801 | VA 1-637-187 |
| 5345_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03846/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3846 | VA 1-637-201 |
| 5346_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/00776/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/776 | VA 1-637-198 |
| 5346_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/00776/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/776 | VA 1-637-198 |
| 5346_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/00776/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/776 | VA 1-637-198 |
| 5346_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/00776/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/776 | VA 1-637-198 |
| 5346_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/00776/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/776 | VA 1-637-198 |
| 5346_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/00776/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/776 | VA 1-637-198 |
| 5347_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03570/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3570 | VA 1-637-365 |
| 5347_st0640_100.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03570/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3570 | VA 1-637-365 |
| 5347_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/079/val_079189.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1866 | VA 1-637-207 |
| 5350_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/01866/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1866 | VA 1-637-207 |
| 5355_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/028/val_028265.jpg | http://imagenet.stanford.edu/streetview/car_dataset/543 | VA 1-637-047 |
| 5357_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/00241/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/241 | VA 1-637-210 |
| 5357_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/00241/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/241 | VA 1-637-210 |
| 5357_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/00241/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/241 | VA 1-637-210 |
| 5357_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/00241/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/241 | VA 1-637-210 |
| 5357_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/00241/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/241 | VA 1-637-210 |
| 5357_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/00241/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/241 | VA 1-637-210 |
| 5360_st0640_100.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/018/val_018635.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3415 | VA 1-637-524 |
| 5362_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/015/val_015438.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3415 | VA 1-637-524 |
| 5362_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03570/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3415 | VA 1-637-524 |
| 5362_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/077/val_077806.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3415 | VA 1-637-524 |
| 5362_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03415/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3415 | VA 1-637-524 |
| 5367_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/078/val_078998.jpg | http://imagenet.stanford.edu/streetview/car_dataset/498 | VA 1-637-577 |
| 5367_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/039/val_039405.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2276 | VA 1-637-577 |
| 5369_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/02158/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2158 | VA 1-637-552 |
| 5372_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/00498/000000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/498 | VA 1-637-536 |
| 5372_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/00498/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/498 | VA 1-637-536 |
| 5372_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/00498/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/498 | VA 1-637-536 |
| 5372_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/00498/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/498 | VA 1-637-536 |
| 5372_st0640_100.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/00498/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/498 | VA 1-637-536 |
| 5372_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/00498/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/498 | VA 1-637-536 |
| 5372_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/00549/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/549 | VA 1-638-203 |
| 5373_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/00498/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/498 | VA 1-637-536 |
| 5373_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/039/val_039405.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1279 | VA 1-637-535 |
| 5373_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/033/val_033559.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1279 | VA 1-637-535 |
| 5374_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03665/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3665 | VA 1-638-020 |
| 5374_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03665/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3665 | VA 1-638-020 |
| 5374_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03665/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3665 | VA 1-638-020 |
| 5374_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03665/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3665 | VA 1-638-020 |
| 5378_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/056/val_056578.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3289 | VA 1-638-203 |
| 5378_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/00549/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/549 | VA 1-638-200 |
| 5379_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/00549/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/549 | VA 1-638-200 |
| 5379_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/00549/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/549 | VA 1-638-200 |
| 5379_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/00549/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/549 | VA 1-638-200 |
| 5379_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/00549/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/549 | VA 1-638-200 |
| 5380_st0640_032_64.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/00279/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/279 | VA 1-637-642 |
| 5380_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/00279/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/279 | VA 1-637-642 |

| File | URL (local_data) | URL (streetview) | Reg. No. |
|---|---|---|---|
| 5380_sp0640_019.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00279/000073.jpg | http://imagenet.stanford.edu/streetview/car_dataset/279 | VA 1-637-642 |
| 5380_sp0640_024.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00279/000105.jpg | http://imagenet.stanford.edu/streetview/car_dataset/279 | VA 1-637-642 |
| 5380_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00279/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/279 | VA 1-637-642 |
| 5380_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00279/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/279 | VA 1-637-642 |
| 5380_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00279/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/279 | VA 1-637-642 |
| 5380_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00279/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/279 | VA 1-637-642 |
| 5380_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00279/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/279 | VA 1-637-642 |
| 5381_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/050/val_050286.jpg | http://imagenet.stanford.edu/streetview/car_dataset/995 | VA 1-637-638 |
| 5381_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/066/val_066413.jpg | http://imagenet.stanford.edu/streetview/car_dataset/995 | VA 1-637-638 |
| 5381_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/053/val_053178.jpg | http://imagenet.stanford.edu/streetview/car_dataset/995 | VA 1-637-638 |
| 5381_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/065/val_065231.jpg | http://imagenet.stanford.edu/streetview/car_dataset/995 | VA 1-637-638 |
| 5385_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03189/000000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3189 | VA 1-638-256 |
| 5385_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03189/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3189 | VA 1-638-256 |
| 5385_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03189/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3189 | VA 1-638-256 |
| 5385_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03189/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3189 | VA 1-638-256 |
| 5385_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03189/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3189 | VA 1-638-256 |
| 5387_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02158/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2158 | VA 1-638-244 |
| 5389_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00852/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/852 | VA 1-638-252 |
| 5390_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03653/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3653 | VA 1-638-253 |
| 5392_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03433/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3433 | VA 1-638-258 |
| 5396_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02158/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2158 | VA 1-739-636 |
| 5396_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02158/000038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2158 | VA 1-739-636 |
| 5396_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02158/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2345 | VA 1-739-633 |
| 5396_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03669/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3693 | VA 1-638-976 |
| 5401_cd0640_001_163.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03669/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3693 | VA 1-638-976 |
| 5401_cd0640_014_163.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03669/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3693 | VA 1-638-976 |
| 5401_cd0640_032_163.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/029/val_029658.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3693 | VA 1-638-976 |
| 5401_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/072/val_072373.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3693 | VA 1-638-976 |
| 5401_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/061/val_061504.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3693 | VA 1-638-976 |
| 5401_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/040/val_040832.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3693 | VA 1-638-976 |
| 5401_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/033/val_033490.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3693 | VA 1-638-976 |
| 5406_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03521/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3521 | VA 1-642-583 |
| 5409_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/062/val_062575.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1283 | VA 1-649-273 |
| 5413_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01283/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2050 | VA 1-638-255 |
| 5413_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/021/val_021216.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2050 | VA 1-638-255 |
| 5413_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/021/val_021215.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2050 | VA 1-638-255 |
| 5415_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02050/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2050 | VA 1-642-635 |
| 5415_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01188/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-642-635 |
| 5415_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01188/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-642-635 |
| 5412_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01188/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-642-638 |
| 5412_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03844/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3844 | VA 1-642-629 |
| 5418_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03150/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3150 | VA 1-642-638 |
| 5418_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03150/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3150 | VA 1-642-638 |
| 5418_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03150/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3150 | VA 1-642-638 |
| 5418_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03150/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3150 | VA 1-642-638 |
| 5418_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03150/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3150 | VA 1-642-638 |
| 5420_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03414/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3614 | VA 1-642-820 |
| 5420_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/055/val_055115.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3614 | VA 1-642-820 |
| 5421_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03414/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3414 | VA 1-642-821 |
| 5421_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03414/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3414 | VA 1-642-821 |
| 5421_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03414/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3414 | VA 1-642-821 |
| 5421_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03414/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3414 | VA 1-642-821 |
| 5421_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03414/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3414 | VA 1-642-821 |
| 5421_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03414/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3414 | VA 1-642-821 |
| 5422_sp0640_002.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03561/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3561 | VA 1-642-822 |

| File | Train path | Streetview dataset | VA number |
|---|---|---|---|
| 5422_st0640_037.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/03561/000017.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3561 | VA 1-642-822 |
| 5422_st0640_089.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/03561/000019.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3561 | VA 1-642-822 |
| 5422_st0640_090.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/03561/000020.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3561 | VA 1-642-822 |
| 5422_st0640_118.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/03561/000032.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3561 | VA 1-642-822 |
| 5422_st0640_119.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/03561/000000.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3561 | VA 1-642-822 |
| 5423_st0640_037.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/00314/000004.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/314 | VA 1-642-827 |
| 5425_st0640_001.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/val/01782/000015.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/1782 | VA 1-642-597 |
| 5427_st0640_037.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/02955/000015.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/2955 | VA 1-642-608 |
| 5427_st0640_046.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/02955/000019.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/2955 | VA 1-642-608 |
| 5427_st0640_089.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/02955/000012.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/2955 | VA 1-642-608 |
| 5427_st0640_090.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/02955/000008.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/2955 | VA 1-642-608 |
| 5427_st0640_118.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/02955/000001.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/2955 | VA 1-642-608 |
| 5427_st0640_119.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/02955/000014.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/2955 | VA 1-642-608 |
| 5428_st0640_046.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/03018/000006.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3018 | VA 1-642-707 |
| 5428_st0640_089.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/03018/000016.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3018 | VA 1-642-707 |
| 5428_st0640_090.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/03018/000003.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3018 | VA 1-642-707 |
| 5428_st0640_046.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/03018/000006.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3018 | VA 1-642-707 |
| 5429_st0640_046.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/00241/000011.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/241 | VA 1-642-613 |
| 5429_st0640_089.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/00241/000006.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/241 | VA 1-642-613 |
| 5429_st0640_090.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/00241/000026.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/241 | VA 1-642-613 |
| 5429_st0640_119.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/00241/000008.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/241 | VA 1-642-613 |
| 5432_st0640_001.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/02176/000013.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/2176 | VA 1-643-301 |
| 5432_st0640_037.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/02176/000016.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/2176 | VA 1-643-301 |
| 5432_st0640_046.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/02176/000016.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/2176 | VA 1-643-301 |
| 5433_st0640_037.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/03740/000000.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3740 | VA 1-642-893 |
| 5433_st0640_001.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/04406/000006.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/4406 | VA 1-735-212 |
| 5437_st0640_037.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/04406/000006.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/4406 | VA 1-735-212 |
| 5437_st0640_046.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/04406/000002.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/4406 | VA 1-735-212 |
| 5437_st0640_089.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/04406/000024.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/4406 | VA 1-735-212 |
| 5437_st0640_090.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/04406/000008.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/4406 | VA 1-735-212 |
| 5437_st0640_118.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/04406/000004.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/4406 | VA 1-735-212 |
| 5440_st0640_001.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/03443/000010.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3443 | VA 1-642-908 |
| 5440_st0640_037.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/03443/000016.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3443 | VA 1-642-908 |
| 5440_st0640_046.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/03443/000005.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3443 | VA 1-642-908 |
| 5440_st0640_089.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/03443/000006.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3443 | VA 1-642-908 |
| 5440_st0640_090.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/03443/000008.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3443 | VA 1-642-908 |
| 5441_st0640_001.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/02050/000034.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/2050 | VA 1-642-920 |
| 5441_st0640_118.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/02050/000001.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/2050 | VA 1-642-920 |
| 5441_st0640_119.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/02050/000001.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/2050 | VA 1-642-920 |
| 5442_st0640_001.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/01782/000009.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/1782 | VA 1-642-939 |
| 5442_st0640_089.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/01782/000017.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/1782 | VA 1-642-939 |
| 5442_st0640_090.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/01782/000009.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/1782 | VA 1-642-939 |
| 5442_st0640_119.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/01782/000026.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/1782 | VA 1-642-939 |
| 5444_st0640_046.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/01463/000032.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/1463 | VA 1-638-169 |
| 5444_st0640_089.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/01463/000005.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/1463 | VA 1-638-169 |
| 5444_st0640_090.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/01463/000001.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/1463 | VA 1-638-169 |
| 5444_st0640_119.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/01463/000022.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/1463 | VA 1-638-169 |
| 5448_st0640_037.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/03967/000016.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3967 | VA 1-647-196 |
| 5448_st0640_046.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/03967/000017.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3967 | VA 1-647-196 |
| 5448_st0640_089.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/03967/000012.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3967 | VA 1-647-196 |
| 5448_st0640_118.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/03967/000005.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3967 | VA 1-647-196 |
| 5448_st0640_119.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/04406/000008.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/4406 | VA 1-647-196 |
| 5449_st0640_037.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/train/03659/000003.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3659 | VA 1-644-093 |
| 5450_st0640_001.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/val/037/val_017271.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3659 | VA 1-644-093 |
| 5451_st0640_037.jpg | http://imagenet.stanford.edu/internal/scal/.../local/data/car_dataset/car_dataset/car_dataset/val/032/val_032942.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3659 | VA 1-647-200 |

All entries share the prefixes:
- Column 2 base URL: `http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/`
- Column 3 base URL: `http://imagenet.stanford.edu/streetview/car_dataset/dataset/`

| File | Image path | Streetview dataset | Reg. No. |
|---|---|---|---|
| 5453_st0640_089.jpg | train/01426/000003.jpg | 1426 | VA 1-647-206 |
| 5453_st0640_090.jpg | train/01426/000003.jpg | 1426 | VA 1-647-206 |
| 5453_st0640_118.jpg | train/01426/000018.jpg | 1426 | VA 1-647-206 |
| 5453_st0640_119.jpg | train/01426/000018.jpg | 1426 | VA 1-647-206 |
| 5456_st0640_001.jpg | train/04530/000016.jpg | 4530 | VA 1-647-219 |
| 5456_st0640_002.jpg | train/04530/000016.jpg | 4530 | VA 1-647-219 |
| 5456_st0640_045.jpg | train/04530/000022.jpg | 4530 | VA 1-647-219 |
| 5456_st0640_046.jpg | train/04530/000022.jpg | 4530 | VA 1-647-219 |
| 5456_st0640_118.jpg | train/04530/000003.jpg | 4530 | VA 1-647-219 |
| 5456_st0640_119.jpg | train/04530/000003.jpg | 4530 | VA 1-647-219 |
| 5457_st0640_037.jpg | train/04454/000004.jpg | 4454 | VA 1-654-536 |
| 5457_st0640_038.jpg | train/04454/000004.jpg | 4454 | VA 1-654-534 |
| 5459_st0640_037.jpg | train/03109/000060.jpg | 3109 | VA 1-647-227 |
| 5459_st0640_038.jpg | car_dataset/val/0319/val_01994?.jpg | 3109 | VA 1-647-227 |
| 5459_st0640_089.jpg | train/03109/000003.jpg | 3109 | VA 1-647-227 |
| 5459_st0640_090.jpg | train/03109/000003.jpg | 3109 | VA 1-647-227 |
| 5462_st0640_001.jpg | car_dataset/val/0133/val_05:1071.jpg | 903 | VA 1-654-513 |
| 5462_st0640_002.jpg | car_dataset/test/136/test_136403.jpg | 903 | VA 1-654-513 |
| 5462_st0640_037.jpg | car_dataset/val/0133/val_013463.jpg | 903 | VA 1-654-513 |
| 5463_st0640_001.jpg | train/03777/000014.jpg | 3777 | VA 1-647-232 |
| 5463_st0640_002.jpg | train/03777/000014.jpg | 3777 | VA 1-647-232 |
| 5463_st0640_089.jpg | train/03777/000013.jpg | 3777 | VA 1-647-232 |
| 5463_st0640_090.jpg | train/03777/000013.jpg | 3777 | VA 1-647-232 |
| 5463_st0640_118.jpg | train/03777/000011.jpg | 3777 | VA 1-647-232 |
| 5463_st0640_119.jpg | train/03777/000011.jpg | 3777 | VA 1-647-232 |
| 5466_st0640_001.jpg | train/03701/000012.jpg | 3701 | VA 1-647-238 |
| 5466_st0640_002.jpg | train/03701/000012.jpg | 3701 | VA 1-647-238 |
| 5466_st0640_037.jpg | train/03701/000013.jpg | 3701 | VA 1-647-238 |
| 5466_st0640_038.jpg | train/03701/000013.jpg | 3701 | VA 1-647-238 |
| 5466_st0640_089.jpg | train/03701/000006.jpg | 3701 | VA 1-647-238 |
| 5466_st0640_090.jpg | train/03701/000006.jpg | 3701 | VA 1-647-238 |
| 5466_st0640_118.jpg | train/03701/000040.jpg | 3701 | VA 1-647-238 |
| 5466_st0640_119.jpg | train/03701/000040.jpg | 3701 | VA 1-647-238 |
| 5470_st0640_037.jpg | train/03776/000002.jpg | 3776 | VA 1-647-253 |
| 5470_st0640_038.jpg | train/03192/000025.jpg | 3192 | VA 1-647-244 |
| 5470_st0640_089.jpg | train/03192/000008.jpg | 3192 | VA 1-647-244 |
| 5470_st0640_090.jpg | train/03192/000008.jpg | 3192 | VA 1-647-244 |
| 5471_st0640_001.jpg | train/03192/000023.jpg | 3192 | VA 1-647-244 |
| 5471_st0640_002.jpg | train/03192/000023.jpg | 3192 | VA 1-647-244 |
| 5471_st0640_118.jpg | train/03192/000001.jpg | 3192 | VA 1-647-244 |
| 5471_st0640_119.jpg | train/03192/000001.jpg | 3192 | VA 1-647-244 |
| 5473_st0640_037.jpg | train/01375/000002.jpg | 1375 | VA 1-647-389 |
| 5473_st0640_038.jpg | train/01375/000002.jpg | 1375 | VA 1-647-347 |
| 5475_st0640_001.jpg | train/03740/000005.jpg | 3740 | VA 1-647-347 |
| 5475_st0640_002.jpg | train/03740/000024.jpg | 3740 | VA 1-647-347 |
| 5475_st0640_089.jpg | train/03740/000002.jpg | 3740 | VA 1-647-347 |
| 5475_st0640_090.jpg | train/03740/000002.jpg | 3740 | VA 1-647-347 |
| 5478_st0640_037.jpg | train/03740/000013.jpg | 3740 | VA 1-647-347 |
| 5478_st0640_038.jpg | train/01598/000047.jpg | 1598 | VA 1-647-374 |
| 5478_st0640_118.jpg | train/01598/000008.jpg | 1598 | VA 1-647-374 |
| 5478_st0640_119.jpg | train/01598/000008.jpg | 1598 | VA 1-647-374 |
| 5479_st0640_001.jpg | train/04353/000024.jpg | 4353 | VA 1-647-376 |
| 5479_st0640_002.jpg | train/04353/000024.jpg | 4353 | VA 1-647-376 |
| 5479_st0640_045.jpg | train/04353/000009.jpg | 4353 | VA 1-647-376 |
| 5479_st0640_046.jpg | train/04353/000009.jpg | 4353 | VA 1-647-376 |
| 5479_st0640_089.jpg | train/04353/000027.jpg | 4353 | VA 1-647-376 |
| 5479_st0640_090.jpg | train/04353/000027.jpg | 4353 | VA 1-647-376 |
| 5479_st0640_118.jpg | train/04353/000014.jpg | 4353 | VA 1-647-376 |
| 5479_st0640_119.jpg | train/04353/000014.jpg | 4353 | VA 1-647-376 |
| 5480_st0640_001.jpg | train/02805/000006.jpg | 2805 | VA 1-647-378 |
| 5480_st0640_002.jpg | train/02805/000006.jpg | 2805 | VA 1-647-378 |
| 5480_st0640_037.jpg | train/02805/000033.jpg | 2805 | VA 1-647-378 |
| 5480_st0640_038.jpg | train/02805/000024.jpg | 2805 | VA 1-647-378 |
| 5480_st0640_089.jpg | train/02805/000027.jpg | 2805 | VA 1-647-378 |
| 5480_st0640_090.jpg | train/02805/000030.jpg | 2805 | VA 1-647-378 |
| 5481_st0640_001.jpg | train/01171/000014.jpg | 1171 | VA 1-647-380 |
| 5481_st0640_002.jpg | train/01171/000022.jpg | 1171 | VA 1-647-380 |
| 5481_st0640_046.jpg | train/01171/000015.jpg | 1171 | VA 1-647-380 |
| 5481_st0640_089.jpg | train/01171/000017.jpg | 1171 | VA 1-647-380 |
| 5481_st0640_090.jpg | train/01171/000013.jpg | 1171 | VA 1-647-380 |
| 5481_st0640_001.jpg | train/01171/000005.jpg | 1171 | VA 1-647-380 |

| File | Train path | Streetview dataset | VA number |
|---|---|---|---|
| 5481_ct0640_119.jpg | http://imagenet.stanford.edu/internal/lcai_data/car_dataset/car_dataset/train/01177/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1171 | VA 1-647-380 |
| 5482_ct0640_014_A1A1.jpg | http://imagenet.stanford.edu/internal/lcai_data/car_dataset/car_dataset/train/03342/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3342 | VA 1-647-382 |
| 5482_ct0640_032_A1A1.jpg | http://imagenet.stanford.edu/internal/lcai_data/car_dataset/car_dataset/train/03342/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3342 | VA 1-647-382 |
| 5483_q00640_001.jpg | http://imagenet.stanford.edu/internal/lcai_data/car_dataset/car_dataset/train/04031/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4031 | VA 1-647-386 |
| 5483_ct0640_046.jpg | http://imagenet.stanford.edu/internal/lcai_data/car_dataset/car_dataset/train/04031/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4031 | VA 1-647-386 |
| 5483_ct0640_090.jpg | http://imagenet.stanford.edu/internal/lcai_data/car_dataset/car_dataset/train/04031/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4031 | VA 1-647-386 |
| 5483_ct0640_118.jpg | http://imagenet.stanford.edu/internal/lcai_data/car_dataset/car_dataset/train/04031/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4031 | VA 1-647-386 |
| 5483_ct0640_119.jpg | http://imagenet.stanford.edu/internal/lcai_data/car_dataset/car_dataset/train/04031/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4031 | VA 1-647-386 |
| 5484_ct0640_037.jpg | http://imagenet.stanford.edu/internal/lcai_data/car_dataset/car_dataset/train/00298/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/298 | VA 1-647-384 |
| 5485_q00640_001.jpg | http://imagenet.stanford.edu/internal/lcai_data/car_dataset/car_dataset/val/079/val_079001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2316 | VA 1-648-047 |
| 5485_ct0640_046.jpg | http://imagenet.stanford.edu/internal/lcai_data/car_dataset/car_dataset/val/070/val_070722.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2316 | VA 1-648-047 |
| 5485_ct0640_089.jpg | http://imagenet.stanford.edu/internal/lcai_data/car_dataset/car_dataset/val/052/val_052613.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2316 | VA 1-648-047 |
| 5485_ct0640_090.jpg | http://imagenet.stanford.edu/internal/lcai_data/car_dataset/car_dataset/val/008/val_008816.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2316 | VA 1-648-047 |
| 5485_ct0640_037.jpg | http://imagenet.stanford.edu/internal/lcai_data/car_dataset/car_dataset/val/002/val_002910.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2316 | VA 1-648-047 |
| 5485_ct0640_118.jpg | http://imagenet.stanford.edu/internal/lcai_data/car_dataset/car_dataset/val/044/val_044098.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2316 | VA 1-648-047 |
| 5486_ct0640_089.jpg | http://imagenet.stanford.edu/internal/lcai_data/car_dataset/car_dataset/val/075/val_075910.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3586 | VA 1-647-429 |
| 5486_ct0640_119.jpg | http://imagenet.stanford.edu/internal/lcai_data/car_dataset/car_dataset/train/03586/000096.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3586 | VA 1-647-429 |
| 5487_ct0640_001.jpg | http://imagenet.stanford.edu/internal/lcai_data/car_dataset/car_dataset/train/03586/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3586 | VA 1-647-429 |
| 5487_q00640_037.jpg | http://imagenet.stanford.edu/internal/lcai_data/car_dataset/car_dataset/train/02338/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2338 | VA 1-647-428 |
| 5487_ct0640_090.jpg | http://imagenet.stanford.edu/internal/lcai_data/car_dataset/car_dataset/train/02338/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2338 | VA 1-647-428 |
| 5487_ct0640_118.jpg | http://imagenet.stanford.edu/internal/lcai_data/car_dataset/car_dataset/train/02338/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2338 | VA 1-647-428 |
| 5488_ct0640_037.jpg | http://imagenet.stanford.edu/internal/lcai_data/car_dataset/car_dataset/train/02338/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2338 | VA 1-647-428 |
| 5488_ct0640_118.jpg | http://imagenet.stanford.edu/internal/lcai_data/car_dataset/car_dataset/train/03586/000050.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3586 | VA 1-647-362 |
| 5489_ct0640_089.jpg | http://imagenet.stanford.edu/internal/lcai_data/car_dataset/car_dataset/train/03586/000046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3586 | VA 1-647-362 |
| 5489_ct0640_046.jpg | http://imagenet.stanford.edu/internal/lcai_data/car_dataset/car_dataset/train/02575/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2575 | VA 1-648-070 |
| 5489_ct0640_090.jpg | http://imagenet.stanford.edu/internal/lcai_data/car_dataset/car_dataset/train/02575/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2575 | VA 1-648-070 |
| 5490_q00640_119.jpg | http://imagenet.stanford.edu/internal/lcai_data/car_dataset/car_dataset/train/02575/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2575 | VA 1-648-070 |
| 5490_ct0640_037.jpg | http://imagenet.stanford.edu/internal/lcai_data/car_dataset/car_dataset/train/02575/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2575 | VA 1-648-070 |
| 5490_ct0640_089.jpg | http://imagenet.stanford.edu/internal/lcai_data/car_dataset/car_dataset/train/02760/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2760 | VA 1-648-071 |
| 5490_ct0640_046.jpg | http://imagenet.stanford.edu/internal/lcai_data/car_dataset/car_dataset/train/02760/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2760 | VA 1-648-071 |
| 5490_ct0640_090.jpg | http://imagenet.stanford.edu/internal/lcai_data/car_dataset/car_dataset/train/02760/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2760 | VA 1-648-071 |
| 5491_ct0640_046.jpg | http://imagenet.stanford.edu/internal/lcai_data/car_dataset/car_dataset/train/02760/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2760 | VA 1-648-071 |
| 5491_ct0640_089.jpg | http://imagenet.stanford.edu/internal/lcai_data/car_dataset/car_dataset/train/03176/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3176 | VA 1-647-363 |
| 5491_ct0640_118.jpg | http://imagenet.stanford.edu/internal/lcai_data/car_dataset/car_dataset/train/03176/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3176 | VA 1-647-363 |
| 5491_ct0640_119.jpg | http://imagenet.stanford.edu/internal/lcai_data/car_dataset/car_dataset/train/03176/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3176 | VA 1-647-363 |
| 5492_q00640_001.jpg | http://imagenet.stanford.edu/internal/lcai_data/car_dataset/car_dataset/train/03176/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3176 | VA 1-647-363 |
| 5492_ct0640_037.jpg | http://imagenet.stanford.edu/internal/lcai_data/car_dataset/car_dataset/train/05548/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/5548 | VA 1-649-450 |
| 5492_ct0640_046.jpg | http://imagenet.stanford.edu/internal/lcai_data/car_dataset/car_dataset/train/05548/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/5548 | VA 1-649-450 |
| 5492_ct0640_119.jpg | http://imagenet.stanford.edu/internal/lcai_data/car_dataset/car_dataset/train/05548/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/5548 | VA 1-649-450 |
| 5493_ct0640_001.jpg | http://imagenet.stanford.edu/internal/lcai_data/car_dataset/car_dataset/train/05548/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/5548 | VA 1-649-450 |
| 5493_ct0640_037.jpg | http://imagenet.stanford.edu/internal/lcai_data/car_dataset/car_dataset/train/05548/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/5548 | VA 1-649-450 |
| 5493_q00640_090.jpg | http://imagenet.stanford.edu/internal/lcai_data/car_dataset/car_dataset/train/00603/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/603 | VA 1-649-461 |
| 5493_ct0640_119.jpg | http://imagenet.stanford.edu/internal/lcai_data/car_dataset/car_dataset/train/00603/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/603 | VA 1-649-461 |
| 5493_ct0640_118.jpg | http://imagenet.stanford.edu/internal/lcai_data/car_dataset/car_dataset/train/00603/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/603 | VA 1-649-461 |
| 5495_ct0640_046.jpg | http://imagenet.stanford.edu/internal/lcai_data/car_dataset/car_dataset/train/04479/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4479 | VA 1-647-368 |
| 5495_ct0640_090.jpg | http://imagenet.stanford.edu/internal/lcai_data/car_dataset/car_dataset/train/04479/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4479 | VA 1-647-368 |
| 5495_ct0640_118.jpg | http://imagenet.stanford.edu/internal/lcai_data/car_dataset/car_dataset/train/03192/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3192 | VA 1-648-072 |
| 5496_q00640_089.jpg | http://imagenet.stanford.edu/internal/lcai_data/car_dataset/car_dataset/train/03192/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3192 | VA 1-648-072 |
| 5496_ct0640_118.jpg | http://imagenet.stanford.edu/internal/lcai_data/car_dataset/car_dataset/train/03192/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3192 | VA 1-648-072 |

| File | Path | URL | Reg. |
|---|---|---|---|
| 5496_st0640_119.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/03192/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3192 | VA 1-648-072 |
| 5501_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/val/001316.jpg | http://imagenet.stanford.edu/streetview/car_dataset/603 | VA 1-705-067 |
| 5502_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/04138/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4138 | VA 1-648-069 |
| 5504_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/03302/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3302 | VA 1-648-093 |
| 5504_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/03302/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3302 | VA 1-648-093 |
| 5504_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/03302/000055.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3302 | VA 1-648-093 |
| 5504_st0640_118.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/03302/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3302 | VA 1-648-093 |
| 5504_st0640_119.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/03302/000048.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3302 | VA 1-648-093 |
| 5505_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/val/07614/072022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7614 | VA 1-648-096 |
| 5506_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/val/035/val_035035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7614 | VA 1-648-096 |
| 5506_st0640_119.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/val/039/val_039193.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7614 | VA 1-648-096 |
| 5507_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/01291/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 | VA 1-648-100 |
| 5507_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/01291/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 | VA 1-648-100 |
| 5507_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/01291/000055.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 | VA 1-648-100 |
| 5507_st0640_118.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/01291/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 | VA 1-648-100 |
| 5507_st0640_119.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/01291/000061.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 | VA 1-648-100 |
| 5508_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/01291/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 | VA 1-648-101 |
| 5508_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/00330/017368.jpg | http://imagenet.stanford.edu/streetview/car_dataset/330 | VA 1-648-144 |
| 5508_st0640_119.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/val/026/val_026102.jpg | http://imagenet.stanford.edu/streetview/car_dataset/330 | VA 1-648-144 |
| 5508_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/val/071/val_071075.jpg | http://imagenet.stanford.edu/streetview/car_dataset/330 | VA 1-648-144 |
| 5509_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/val/073/val_073829.jpg | http://imagenet.stanford.edu/streetview/car_dataset/330 | VA 1-648-144 |
| 5509_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/val/066/val_066743.jpg | http://imagenet.stanford.edu/streetview/car_dataset/330 | VA 1-648-144 |
| 5509_st0640_089.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/03846/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3846 | VA 1-648-101 |
| 5509_st0640_119.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/03846/000066.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3846 | VA 1-648-101 |
| 5510_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/03846/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3846 | VA 1-648-101 |
| 5510_st0640_118.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/03846/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3846 | VA 1-648-101 |
| 5510_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/03608/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3846 | VA 1-648-122 |
| 5512_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/03608/000043.jpg | http://imagenet.stanford.edu/streetview/car_dataset/5608 | VA 1-648-122 |
| 5513_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/03608/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/5608 | VA 1-648-122 |
| 5513_st0640_014_41U.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/03985/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3985 | VA 1-648-104 |
| 5513_st0640_032_41U.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/03475/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/61 | VA 1-648-104 |
| 5513_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/00061/000265.jpg | http://imagenet.stanford.edu/streetview/car_dataset/61 | VA 1-648-105 |
| 5513_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/00061/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/61 | VA 1-648-105 |
| 5513_st0640_089.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/00061/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/61 | VA 1-648-105 |
| 5513_st0640_118.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/val/034/val_034515.jpg | http://imagenet.stanford.edu/streetview/car_dataset/61 | VA 1-648-105 |
| 5513_st0640_119.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/val/015/val_015390.jpg | http://imagenet.stanford.edu/streetview/car_dataset/61 | VA 1-648-105 |
| 5514_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/val/008/val_008987.jpg | http://imagenet.stanford.edu/streetview/car_dataset/61 | VA 1-648-105 |
| 5522_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/val/006/val_006089.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2452 | VA 1-666-176 |
| 5522_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/val/073/val_073031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2452 | VA 1-666-176 |
| 5522_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/val/085/val_085439.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2452 | VA 1-666-176 |
| 5522_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/02296/000038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2452 | VA 1-666-176 |
| 5522_st0640_118.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/02296/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2452 | VA 1-666-176 |
| 5523_st0640_119.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/02296/000056.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2452 | VA 1-666-176 |
| 5523_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/02296/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2296 | VA 1-648-333 |
| 5523_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/02296/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2296 | VA 1-648-333 |
| 5523_st0640_118.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/03766/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2296 | VA 1-648-333 |
| 5524_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/train/00041/041273.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3766 | VA 1-648-333 |
| 5524_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/val/009/val_009059.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3766 | VA 1-648-286 |
| 5524_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/val/029/val_029573.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3766 | VA 1-648-286 |
| 5524_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/val/050/val_050172.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3766 | VA 1-648-286 |
| 5524_st0640_119.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/val/039/val_039071.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3766 | VA 1-648-286 |
| 5525_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/.../data/car_dataset/car_dataset/val/014/val_014490.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4141 | VA 1-648-350 |

| File | Local data path | Streetview URL | Reg. |
|---|---|---|---|
| 5526_st0640_037.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/val/006/val_006270.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/2802 | VA 1-648-358 |
| 5529_cd0640_001_K50.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/val/082/val_082443.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/3591 | VA 1-648-525 |
| 5529_cd0640_014_K50.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/val/073/val_073988.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/3591 | VA 1-648-525 |
| 5529_sp0640_001.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/03591/000031.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/3591 | VA 1-648-525 |
| 5529_st0640_037.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/03591/000036.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/3591 | VA 1-648-525 |
| 5529_st0640_046.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/03591/000036.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/3591 | VA 1-648-525 |
| 5529_st0640_089.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/03591/000026.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/3591 | VA 1-648-525 |
| 5529_st0640_090.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/03591/000014.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/3591 | VA 1-648-525 |
| 5529_st0640_118.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/03591/000024.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/3591 | VA 1-648-525 |
| 5529_st0640_119.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/03591/000024.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/3591 | VA 1-648-525 |
| 5530_st0640_037.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/03591/000024.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/3591 | VA 1-648-526 |
| 5535_st0640_037.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/04044/000001.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/4044 | VA 1-648-259 |
| 5536_st0640_037.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/03665/000025.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/3665 | VA 1-658-603 |
| 5537_st0640_089.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/01795/000036.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/1795 | VA 1-648-248 |
| 5537_st0640_090.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/01795/000036.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/1795 | VA 1-648-248 |
| 5537_st0640_118.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/01795/000036.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/1795 | VA 1-648-248 |
| 5538_st0640_046.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/03931/000014.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/3931 | VA 1-648-260 |
| 5538_st0640_089.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/03931/000022.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/3931 | VA 1-648-260 |
| 5538_st0640_119.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/03931/000062.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/3931 | VA 1-648-260 |
| 5539_st0640_037.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/03631/000010.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/3631 | VA 1-648-324 |
| 5545_st0640_037.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/val/027/val_027035.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/3362 | VA 1-648-384 |
| 5545_st0640_046.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/val/024/val_024841.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/3362 | VA 1-648-384 |
| 5545_st0640_089.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/val/083/val_083179.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/3362 | VA 1-648-384 |
| 5545_st0640_118.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/val/082/val_082433.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/3362 | VA 1-648-384 |
| 5545_st0640_119.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/02977/000033.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/3362 | VA 1-648-384 |
| 5548_st0640_046.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/02977/000022.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/2977 | VA 1-648-366 |
| 5548_st0640_090.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/02977/000033.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/2977 | VA 1-648-366 |
| 5548_st0640_118.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/02977/000047.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/2977 | VA 1-648-366 |
| 5548_st0640_119.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/02977/000047.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/2977 | VA 1-648-366 |
| 5549_st0640_037.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/03511/000032.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/3511 | VA 1-648-367 |
| 5549_st0640_046.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/03511/000055.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/3511 | VA 1-648-367 |
| 5549_st0640_089.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/03511/000052.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/3511 | VA 1-648-367 |
| 5549_st0640_118.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/03511/000031.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/3511 | VA 1-648-367 |
| 5549_st0640_119.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/03511/000031.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/3511 | VA 1-648-367 |
| 5552_st0640_001.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/04122/040846.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/4122 | VA 1-650-267 |
| 5552_st0640_037.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/val/058/val_058035.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/350 | VA 1-648-713 |
| 5552_st0640_046.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/val/013/val_013128.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/350 | VA 1-648-713 |
| 5552_st0640_089.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/val/085/val_085032.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/350 | VA 1-648-713 |
| 5552_st0640_118.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/val/053/val_053255.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/350 | VA 1-648-713 |
| 5555_st0640_001.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/03529/000023.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/3529 | VA 1-648-317 |
| 5555_st0640_046.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/03529/000023.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/3529 | VA 1-648-317 |
| 5555_st0640_118.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/03529/000025.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/3529 | VA 1-648-317 |
| 5558_st0640_037.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/03631/000006.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/3529 | VA 1-648-317 |
| 5558_st0640_089.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/03421/000008.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/7421 | VA 1-648-714 |
| 5559_st0640_001.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/01388/000027.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/1388 | VA 1-648-715 |
| 5559_st0640_046.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/01388/000024.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/1388 | VA 1-648-715 |
| 5559_st0640_089.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/01388/000024.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/1388 | VA 1-648-715 |
| 5559_st0640_118.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/01388/000022.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/1388 | VA 1-648-715 |
| 5560_st0640_046.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/03631/000022.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/3631 | VA 1-648-716 |
| 5560_st0640_089.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/03631/000001.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/3631 | VA 1-648-716 |
| 5560_st0640_090.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/03631/000073.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/3631 | VA 1-648-716 |
| 5560_st0640_118.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/03631/000007.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/3631 | VA 1-648-716 |
| 5560_st0640_119.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/03631/000008.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/3631 | VA 1-648-716 |
| 5561_cd0640_001.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/03665/000013.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/3665 | VA 1-648-724 |
| 5561_st0640_046.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/03665/000028.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/3665 | VA 1-648-724 |
| 5561_st0640_089.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/03665/000022.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/3665 | VA 1-648-724 |
| 5561_st0640_090.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/03665/000027.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/3665 | VA 1-648-724 |
| 5561_st0640_118.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/03665/000003.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/3665 | VA 1-648-724 |
| 5561_st0640_119.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/03665/000003.jpg | http://imagenet.stanford.edu/ss/streetview/car_dataset/3665 | VA 1-648-724 |

| File | Local path | Review URL | Reg. No. |
|---|---|---|---|
| 5563_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/036/val_036670.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/4122 | VA 1-648-743 |
| 5563_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/036/val_086407.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/4122 | VA 1-648-743 |
| 5563_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/071/val_071179.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/4122 | VA 1-648-743 |
| 5563_sp0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/065/val_065715.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/4122 | VA 1-648-743 |
| 5563_sp0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/059/val_058984.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/4122 | VA 1-648-743 |
| 5564_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03479/000086.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/3479 | VA 1-648-767 |
| 5564_sp0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03479/000036.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/3479 | VA 1-648-767 |
| 5564_sp0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03479/000003.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/3479 | VA 1-648-767 |
| 5567_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00274/000037.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/274 | VA 1-649-125 |
| 5567_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00274/000004.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/274 | VA 1-649-125 |
| 5567_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00274/000039.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/274 | VA 1-649-125 |
| 5567_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00274/000009.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/274 | VA 1-649-125 |
| 5567_sp0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/033/val_033847.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/274 | VA 1-649-125 |
| 5569_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/033/val_033847.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/2802 | VA 1-648-849 |
| 5569_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/038/val_038701.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/2802 | VA 1-648-849 |
| 5569_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/067/val_067935.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/2802 | VA 1-648-849 |
| 5569_sp0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/079/val_079325.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/2802 | VA 1-648-849 |
| 5570_sp0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/082/val_082636.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/441 | VA 1-649-938 |
| 5570_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/087/val_087063.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/441 | VA 1-649-938 |
| 5570_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/067/val_067032.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/441 | VA 1-649-938 |
| 5570_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/014/val_014829.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/441 | VA 1-649-938 |
| 5570_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/037/val_037487.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/441 | VA 1-649-938 |
| 5570_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/024/val_024786.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/441 | VA 1-649-938 |
| 5572_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/052/val_052753.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/1581 | VA 1-648-762 |
| 5572_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/045/val_045314.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/1581 | VA 1-648-762 |
| 5572_sp0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/002/val_002716.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/1581 | VA 1-648-762 |
| 5572_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/041/val_041636.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/1581 | VA 1-648-762 |
| 5572_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/029/val_029714.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/1581 | VA 1-648-762 |
| 5580_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03118/000017.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/3118 | VA 1-649-905 |
| 5581_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02645/000005.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/2645 | VA 1-649-906 |
| 5582_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/007/val_007754.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/2309 | VA 1-649-908 |
| 5582_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/053/val_053921.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/2309 | VA 1-649-908 |
| 5582_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/047/val_047131.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/2309 | VA 1-649-908 |
| 5582_sp0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/070/val_070864.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/2309 | VA 1-649-908 |
| 5582_sp0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/059/val_059545.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/2309 | VA 1-649-908 |
| 5583_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03437/000015.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/3437 | VA 1-649-909 |
| 5583_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03437/000013.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/3437 | VA 1-649-909 |
| 5583_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03437/000011.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/3437 | VA 1-649-909 |
| 5583_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03437/000029.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/3437 | VA 1-649-909 |
| 5583_sp0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03437/000007.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/3437 | VA 1-649-909 |
| 5583_sp0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03437/000008.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/3437 | VA 1-649-909 |
| 5584_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02044/000015.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/2044 | VA 1-649-899 |
| 5584_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02044/000007.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/2044 | VA 1-649-899 |
| 5584_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02044/000003.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/2044 | VA 1-649-899 |
| 5584_sp0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02044/000011.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/2044 | VA 1-649-899 |
| 5585_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02161/000000.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/2161 | VA 1-649-903 |
| 5585_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/048/val_048939.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/2044 | VA 1-649-899 |
| 5585_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/057/val_057824.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/2161 | VA 1-649-903 |
| 5585_sp0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/027/val_027784.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/2713 | VA 1-649-903 |
| 5585_sp0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/051/val_051039.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/2713 | VA 1-649-903 |
| 5586_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/065/val_065254.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/2713 | VA 1-649-903 |
| 5586_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02161/000015.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/2161 | VA 1-649-907 |
| 5586_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02161/000013.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/2161 | VA 1-649-907 |
| 5586_sp0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/014/val_014912.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/2161 | VA 1-649-907 |
| 5586_sp0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02161/000022.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/2161 | VA 1-649-907 |
| 5587_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/086/val_086191.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/7906 | VA 1-649-954 |
| 5587_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/082/val_082465.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/7906 | VA 1-649-954 |
| 5587_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/014/val_074912.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/3906 | VA 1-649-954 |
| 5587_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/051/val_051928.jpg | http://imagenet.stanford.edu/sirevreview/car_dataset/3906 | VA 1-649-954 |

| File | URL | Reg. No. |
|---|---|---|
| 5587_st0640_118.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/car_dataset/val/043/val_043741.jpg | VA 1-649-954 |
| 5587_st0640_118.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/val/079/val_079990.jpg | VA 1-649-954 |
| 5596_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/train/03855/000005.jpg | VA 1-649-986 |
| 5596_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/train/03855/000225.jpg | VA 1-649-986 |
| 5596_sp0640_010.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/train/03855/000228.jpg | VA 1-649-986 |
| 5596_sp0640_010.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/train/03855/000229.jpg | VA 1-649-986 |
| 5596_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/train/03855/000224.jpg | VA 1-649-986 |
| 5596_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/train/03855/000227.jpg | VA 1-649-986 |
| 5596_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/train/03855/000231.jpg | VA 1-649-986 |
| 5596_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/train/03855/000230.jpg | VA 1-649-986 |
| 5596_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/train/03855/000005.jpg | VA 1-649-986 |
| 5596_st0640_046.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/train/03855/000002.jpg | VA 1-649-986 |
| 5596_st0640_089.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/train/03855/000001.jpg | VA 1-649-986 |
| 5596_st0640_090.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/train/03855/000002.jpg | VA 1-649-986 |
| 5596_st0640_118.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/train/03855/000007.jpg | VA 1-649-986 |
| 5596_st0640_119.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/train/03855/000001.jpg | VA 1-649-986 |
| 5599_st0640_001.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/train/03890/000003.jpg | VA 1-649-987 |
| 5599_st0640_019.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/train/03890/000033.jpg | VA 1-649-987 |
| 5599_st0640_046.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/train/03890/000000.jpg | VA 1-649-987 |
| 5599_st0640_089.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/train/03890/000030.jpg | VA 1-649-987 |
| 5599_st0640_118.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/train/03890/000036.jpg | VA 1-649-987 |
| 5599_st0640_119.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/train/03890/000029.jpg | VA 1-649-987 |
| 5602_st0640_037.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/train/072/03864.jpg | VA 1-650-028 |
| 5602_st0640_093.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/train/072/val_072030.jpg | VA 1-650-029 |
| 5602_st0640_099.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/val/041/val_041216.jpg | VA 1-650-029 |
| 5602_st0640_109.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/val/039/val_039335.jpg | VA 1-650-029 |
| 5606_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/train/02509/000000.jpg | VA 1-651-432 |
| 5606_st0640_010.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/train/02509/000013.jpg | VA 1-651-432 |
| 5606_st0640_089.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/train/02509/000003.jpg | VA 1-651-432 |
| 5606_st0640_118.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/train/02509/000013.jpg | VA 1-651-432 |
| 5607_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/test/168/test_168369.jpg | VA 1-649-985 |
| 5608_st0640_037.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/val/033/val_033753.jpg | VA 1-649-985 |
| 5608_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/val/043/val_043847.jpg | VA 1-649-985 |
| 5608_st0640_090.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/val/009/val_009315.jpg | VA 1-649-985 |
| 5608_st0640_001.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/val/046/val_046748.jpg | VA 1-649-985 |
| 5609_st0640_037.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/train/02655/000015.jpg | VA 1-650-037 |
| 5611_st0640_010.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/train/03663/000246.jpg | VA 1-650-039 |
| 5611_st0640_019.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/train/03663/000012.jpg | VA 1-650-065 |
| 5611_st0640_046.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/train/03663/000016.jpg | VA 1-650-065 |
| 5611_st0640_090.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/train/03811/000024.jpg | VA 1-650-065 |
| 5611_st0640_118.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/train/03663/000005.jpg | VA 1-650-065 |
| 5611_st0640_119.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/train/03663/000000.jpg | VA 1-650-065 |
| 5612_st0640_037.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/train/03421/000005.jpg | VA 1-650-639 |
| 5612_st0640_089.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/train/03421/000000.jpg | VA 1-650-639 |
| 5612_st0640_090.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/train/00983/000021.jpg | VA 1-650-642 |
| 5612_st0640_118.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/train/00983/000009.jpg | VA 1-650-642 |
| 5612_st0640_119.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/train/00983/000001.jpg | VA 1-650-642 |
| 5613_st0640_037.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/val/029/val_029356.jpg | VA 1-650-661 |
| 5616_st0640_046.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/train/03421/000005.jpg | VA 1-650-664 |
| 5616_st0640_090.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/train/03421/000005.jpg | VA 1-650-642 |
| 5616_st0640_119.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/val/042/val_042684.jpg | VA 1-650-642 |
| 5617_st0640_001.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/val/021/val_021624.jpg | VA 1-650-647 |
| 5617_st0640_090.jpg | http://imagenet.stanford.edu/internal/scai_data/scai_data/car_dataset/val/019/val_019398.jpg | VA 1-650-647 |

| File | Image URL | Source URL | Reg. No. |
|---|---|---|---|
| 5617_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/val/039/val/039_039608.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1797 | VA 1-650-647 |
| 5617_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/val/074/train/074_074367.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1797 | VA 1-650-647 |
| 5619_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/val/00012/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/12 | VA 1-650-671 |
| 5619_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/val/00012/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/12 | VA 1-650-671 |
| 5619_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/train/00012/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/12 | VA 1-650-671 |
| 5619_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/train/00012/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/12 | VA 1-650-671 |
| 5619_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/train/00012/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/12 | VA 1-650-671 |
| 5620_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/train/03591/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3591 | VA 1-650-751 |
| 5620_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/train/03591/000038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3591 | VA 1-650-751 |
| 5620_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/train/03591/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3591 | VA 1-650-751 |
| 5620_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/train/03591/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3591 | VA 1-650-751 |
| 5620_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/train/03591/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3591 | VA 1-650-751 |
| 5620_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/val/001/val_001492.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3591 | VA 1-650-751 |
| 5621_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/val/0200/val_029920.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA 1-650-653 |
| 5621_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/val/033/val_037316.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA 1-650-653 |
| 5621_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/val/074/val_074239.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA 1-650-653 |
| 5621_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/train/03588/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA 1-650-653 |
| 5621_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/train/00776/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA 1-650-653 |
| 5622_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/train/01130/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3588 | VA 1-650-651 |
| 5622_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/train/01130/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/776 | VA 1-650-634 |
| 5623_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/train/01130/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1130 | VA 1-650-752 |
| 5624_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/train/01130/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1130 | VA 1-650-752 |
| 5624_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/val/046/val_046821.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1130 | VA 1-650-752 |
| 5624_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/val/0200/val_049344.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1130 | VA 1-650-752 |
| 5627_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/val/0000/val_000358.jpg | http://imagenet.stanford.edu/streetview/car_dataset/137 | VA 1-747-699 |
| 5627_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/val/074239/074239.jpg | http://imagenet.stanford.edu/streetview/car_dataset/137 | VA 1-747-699 |
| 5627_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/val/063/val_063297.jpg | http://imagenet.stanford.edu/streetview/car_dataset/137 | VA 1-747-699 |
| 5627_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/val/076/val_076873.jpg | http://imagenet.stanford.edu/streetview/car_dataset/137 | VA 1-747-699 |
| 5627_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/val/043/val_043339.jpg | http://imagenet.stanford.edu/streetview/car_dataset/137 | VA 1-747-699 |
| 5628_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/val/038/val_038245.jpg | http://imagenet.stanford.edu/streetview/car_dataset/137 | VA 1-747-699 |
| 5630_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/val/018/val_018069.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2079 | VA 1-650-455 |
| 5631_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/val/066/val_066177.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4204 | VA 1-667-012 |
| 5631_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/val/03986/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/272 | VA 1-667-011 |
| 5632_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/train/03595/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3986 | VA 1-667-010 |
| 5632_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/train/03985/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3985 | VA 1-667-010 |
| 5632_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/val/066/val_066666.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3985 | VA 1-650-951 |
| 5632_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/val/080/val_080518.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3985 | VA 1-650-951 |
| 5632_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/val/004/val_004177.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2079 | VA 1-650-951 |
| 5634_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/val/051/val_051970.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2079 | VA 1-650-951 |
| 5634_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/val/013/val_013837.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2079 | VA 1-650-951 |
| 5634_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/val/024/val_024524.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2079 | VA 1-650-952 |
| 5634_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/val/033/val_033584.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2079 | VA 1-650-952 |
| 5634_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/val/064/val_064088.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-650-952 |
| 5637_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/val/085/val_085945.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-650-952 |
| 5638_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/val/045/val_045266.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-650-952 |
| 5638_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/val/048/val_048493.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-650-952 |
| 5638_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/val/028/val_028111.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-650-800 |
| 5638_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/train/01330/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1330 | VA 1-650-800 |
| 5641_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/train/00301/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/301 | VA 1-650-732 |
| 5645_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/train/00301/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/301 | VA 1-650-732 |
| 5645_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/train/00301/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/301 | VA 1-650-732 |
| 5645_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/train/03890/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3586 | VA 1-650-979 |
| 5645_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/train/03890/000041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3890 | VA 1-650-966 |
| 5645_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/train/03890/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3890 | VA 1-650-966 |
| 5647_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai/data/car_dataset/car_dataset/train/03890/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3890 | VA 1-650-966 |

| | | | |
|---|---|---|---|
| 5648_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/020/val_020216.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4378 | VA 1-650-981 |
| 5649_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/01734/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1734 | VA 1-650-971 |
| 5649_s0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/01734/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1734 | VA 1-650-971 |
| 5649_s0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/01734/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1734 | VA 1-650-971 |
| 5649_s0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/01734/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1734 | VA 1-650-971 |
| 5649_s0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/01734/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1734 | VA 1-650-971 |
| 5650_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/04208/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4208 | VA 1-666-739 |
| 5650_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/04208/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4208 | VA 1-666-739 |
| 5650_s0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/04208/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4208 | VA 1-666-739 |
| 5650_s0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/04208/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4208 | VA 1-666-739 |
| 5650_s0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/04208/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4208 | VA 1-666-739 |
| 5650_s0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/04208/063309.jpg | http://imagenet.stanford.edu/streetview/car_dataset/995 | VA 1-654-309 |
| 5650_s0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/086/val_086963.jpg | http://imagenet.stanford.edu/streetview/car_dataset/995 | VA 1-654-309 |
| 5651_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03947/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3947 | VA 1-666-448 |
| 5654_s0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03947/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3947 | VA 1-666-448 |
| 5654_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03947/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3947 | VA 1-666-448 |
| 5654_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03947/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3947 | VA 1-666-448 |
| 5654_s0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03947/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3947 | VA 1-666-448 |
| 5654_s0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03947/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3947 | VA 1-666-448 |
| 5654_s0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/04852/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4852 | VA 1-667-303 |
| 5655_s0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/04583/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA 1-650-953 |
| 5655_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/04583/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA 1-650-953 |
| 5659_s0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/04583/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA 1-650-953 |
| 5659_s0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03856/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/789 | VA 1-650-999 |
| 5666_s0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03856/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/789 | VA 1-650-999 |
| 5666_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03856/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3856 | VA 1-650-999 |
| 5666_s0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03856/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3856 | VA 1-650-999 |
| 5666_s0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03856/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3856 | VA 1-650-999 |
| 5666_s0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03856/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3856 | VA 1-650-999 |
| 5666_s0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/071/val_071938.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3856 | VA 1-650-999 |
| 5668_s0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/002/val_002017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/253 | VA 1-654-764 |
| 5668_s0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/00253/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/253 | VA 1-654-764 |
| 5668_s0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/00253/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/253 | VA 1-654-764 |
| 5668_s0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/00253/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/253 | VA 1-654-764 |
| 5668_s0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/00253/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/789 | VA 1-654-306 |
| 5673_cd0640_014_75U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/00789/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/789 | VA 1-654-306 |
| 5673_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/test/1127/test_112823.jpg | http://imagenet.stanford.edu/streetview/car_dataset/789 | VA 1-654-306 |
| 5673_s0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/069/val_069262.jpg | http://imagenet.stanford.edu/streetview/car_dataset/789 | VA 1-654-306 |
| 5673_s0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/018/val_018744.jpg | http://imagenet.stanford.edu/streetview/car_dataset/803 | VA 1-654-763 |
| 5673_s0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/011/val_011670.jpg | http://imagenet.stanford.edu/streetview/car_dataset/253 | VA 1-654-763 |
| 5673_s0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/035/val_035185.jpg | http://imagenet.stanford.edu/streetview/car_dataset/803 | VA 1-654-763 |
| 5673_s0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/029/val_029610.jpg | http://imagenet.stanford.edu/streetview/car_dataset/803 | VA 1-654-377 |
| 5675_s0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03397/000336.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3397 | VA 1-654-377 |
| 5675_s0640_032.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03620/000618.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3620 | VA 1-654-380 |
| 5675_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03620/000336.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3620 | VA 1-654-380 |
| 5675_s0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/066/val_066842.jpg | http://imagenet.stanford.edu/streetview/car_dataset/253 | VA 1-654-380 |
| 5675_s0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03620/000041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3620 | VA 1-654-380 |
| 5675_s0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/01598/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-654-798 |
| 5677_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/01598/000046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-654-798 |
| 5677_s0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/01598/000046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-654-798 |
| 5678_s0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03620/000336.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3620 | VA 1-654-380 |
| 5678_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03620/000336.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3620 | VA 1-654-380 |
| 5678_s0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/01598/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-654-798 |
| 5678_s0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/01598/000046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-654-798 |
| 5679_s0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/01598/000046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-654-798 |
| 5679_s0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/02403/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2403 | VA 1-654-791 |
| 5681_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/02403/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2403 | VA 1-654-791 |

| File | URL | VA No. |
|---|---|---|
| 5681_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/02403/000016.jpg | VA 1-654-791 |
| 5681_st0640_090.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/02403/000010.jpg | VA 1-654-791 |
| 5681_st0640_118.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/02403/000019.jpg | VA 1-654-791 |
| 5682_sp0640_001.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/val/014/020.jpg | VA 1-654-794 |
| 5682_st0640_037.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/val/066/val_060408.jpg | VA 1-654-794 |
| 5682_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/val/033/033678.jpg | VA 1-654-794 |
| 5682_st0640_119.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/val/025/025216.jpg | VA 1-654-794 |
| 5686_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/04583/000012.jpg | VA 1-657-545 |
| 5686_st0640_089.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/04583/000051.jpg | VA 1-657-545 |
| 5686_st0640_119.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/04583/000025.jpg | VA 1-657-545 |
| 5688_sp0640_001.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/03658/000013.jpg | VA 1-666-451 |
| 5688_st0640_037.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/03658/000017.jpg | VA 1-666-451 |
| 5688_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/03658/000002.jpg | VA 1-666-451 |
| 5688_st0640_119.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/03658/000022.jpg | VA 1-666-451 |
| 5690_sp0640_001.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/02044/000041.jpg | VA 1-666-452 |
| 5690_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/02044/000028.jpg | VA 1-666-452 |
| 5690_st0640_089.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/02044/000030.jpg | VA 1-666-452 |
| 5690_st0640_119.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/02044/000046.jpg | VA 1-666-452 |
| 5691_sp0640_001.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/02044/000009.jpg | VA 1-657-531 |
| 5691_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/val/032/578.jpg | VA 1-657-531 |
| 5691_st0640_118.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/val/011/011910.jpg | VA 1-657-531 |
| 5691_st0640_119.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/val/046/val_046521.jpg | VA 1-657-531 |
| 5693_st0640_037.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/val/041/val_041282.jpg | VA 1-654-472 |
| 5693_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/val/078/val_078801.jpg | VA 1-654-472 |
| 5693_st0640_119.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/val/033/033411.jpg | VA 1-654-472 |
| 5693_sp0640_001.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/val/042/val_042504.jpg | VA 1-654-472 |
| 5693_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/val/023/val_023954.jpg | VA 1-654-472 |
| 5693_st0640_118.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/val/079/val_079732.jpg | VA 1-654-472 |
| 5694_sp0640_001.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/val/068/val_068858.jpg | VA 1-662-241 |
| 5694_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/val/061/val_061435.jpg | VA 1-662-241 |
| 5694_st0640_089.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/03935/000001.jpg | VA 1-662-241 |
| 5694_st0640_118.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/val/044/082.jpg | VA 1-662-241 |
| 5694_st0640_119.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/val/043/val_043553.jpg | VA 1-662-241 |
| 5696_sp0640_001.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/03935/000044.jpg | VA 1-654-470 |
| 5696_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/val/007/056.jpg | VA 1-654-470 |
| 5696_st0640_089.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/03935/000036.jpg | VA 1-654-470 |
| 5696_st0640_119.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/val/052/052893.jpg | VA 1-654-470 |
| 5697_sp0640_001.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/val/005/val_005124.jpg | VA 1-662-242 |
| 5697_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/val/060/603.jpg | VA 1-662-242 |
| 5697_st0640_090.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/val/068/065.jpg | VA 1-662-242 |
| 5697_st0640_118.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/val/069/val_069478.jpg | VA 1-662-242 |
| 5698_sp0640_001.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/03864/000002.jpg | VA 1-654-467 |
| 5698_st0640_037.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/val/030/val_030547.jpg | VA 1-654-467 |
| 5698_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/03864/000006.jpg | VA 1-654-467 |
| 5698_st0640_089.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/val/071/val_071187.jpg | VA 1-654-467 |
| 5698_st0640_119.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/03864/000007.jpg | VA 1-654-467 |
| 5701_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/03864/000020.jpg | VA 1-654-429 |
| 5701_sp0640_001.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/val/071/val_071926.jpg | VA 1-654-429 |
| 5701_st0640_090.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/val/042/val_042866.jpg | VA 1-654-429 |

| | | |
|---|---|---|
| 5701_st0640_118.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/val/013/val_013186.jpg | VA 1-654-429 |
| 5701_st0640_119.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/val/068/val_068097.jpg | VA 1-654-429 |
| 5703_st0640_089.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/02176/000007.jpg | VA 1-654-424 |
| 5703_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/02176/000008.jpg | VA 1-654-424 |
| 5703_st0640_118.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/02176/000008.jpg | VA 1-654-424 |
| 5703_st0640_119.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/02176/000009.jpg | VA 1-654-424 |
| 5708_st0640_000.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03703/000002.jpg | VA 1-654-384 |
| 5708_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03703/000003.jpg | VA 1-654-384 |
| 5708_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03703/000006.jpg | VA 1-654-384 |
| 5708_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03703/000003.jpg | VA 1-654-384 |
| 5708_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03703/000003.jpg | VA 1-654-384 |
| 5708_st0640_118.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03703/000011.jpg | VA 1-654-384 |
| 5708_st0640_119.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03703/000011.jpg | VA 1-654-384 |
| 5712_st0640_000.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/val/008/val_008148.jpg | VA 1-654-545 |
| 5712_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/val/048/val_048727.jpg | VA 1-654-545 |
| 5712_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/val/072/val_072788.jpg | VA 1-654-545 |
| 5712_st0640_089.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/val/077/val_077465.jpg | VA 1-654-545 |
| 5712_st0640_100.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/val/038/val_038587.jpg | VA 1-654-545 |
| 5717_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/val/046/val_046334.jpg | VA 1-654-545 |
| 5717_st0640_118.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/val/021/val_021158.jpg | VA 1-654-545 |
| 5713_st0640_000.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03701/000004.jpg | VA 1-654-544 |
| 5713_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03701/000006.jpg | VA 1-654-544 |
| 5713_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03701/000006.jpg | VA 1-654-544 |
| 5713_st0640_089.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03701/000002.jpg | VA 1-654-544 |
| 5713_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03701/000014.jpg | VA 1-654-544 |
| 5713_st0640_118.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03701/000014.jpg | VA 1-654-544 |
| 5713_st0640_119.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03701/000013.jpg | VA 1-654-544 |
| 5717_st0640_000.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03561/000005.jpg | VA 1-654-385 |
| 5717_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03561/000005.jpg | VA 1-654-385 |
| 5717_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03561/000003.jpg | VA 1-654-385 |
| 5717_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03561/000009.jpg | VA 1-654-385 |
| 5717_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03561/000029.jpg | VA 1-654-385 |
| 5717_st0640_118.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03561/000042.jpg | VA 1-654-385 |
| 5721_st0640_000.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03577/000009.jpg | VA 1-654-458 |
| 5721_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03577/000012.jpg | VA 1-654-458 |
| 5721_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03577/000013.jpg | VA 1-654-458 |
| 5721_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03577/000007.jpg | VA 1-654-458 |
| 5721_st0640_089.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03577/000008.jpg | VA 1-654-458 |
| 5721_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03531/000016.jpg | VA 1-654-458 |
| 5721_st0640_118.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/val/035/val_035152.jpg | VA 1-654-460 |
| 5722_st0640_000.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/val/036/val_036199.jpg | VA 1-654-460 |
| 5722_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/val/076/val_076590.jpg | VA 1-654-460 |
| 5722_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/val/076/val_076949.jpg | VA 1-654-460 |
| 5722_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03531/000030.jpg | VA 1-654-460 |
| 5722_st0640_089.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03531/000031.jpg | VA 1-654-463 |
| 5722_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03531/000031.jpg | VA 1-654-463 |
| 5722_st0640_119.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03531/000007.jpg | VA 1-654-463 |
| 5723_st0640_000.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/02687/000013.jpg | VA 1-654-463 |
| 5723_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03531/000016.jpg | VA 1-654-463 |
| 5723_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/val/016/val_016930.jpg | VA 1-654-460 |
| 5723_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/val/020/val_020592.jpg | VA 1-654-460 |
| 5723_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/val/005/val_005468.jpg | VA 1-654-460 |
| 5723_st0640_119.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/02687/000009.jpg | VA 1-654-465 |
| 5725_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/02687/000007.jpg | VA 1-654-465 |
| 5725_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/02687/000003.jpg | VA 1-654-465 |
| 5725_st0640_089.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/02687/000004.jpg | VA 1-654-465 |
| 5725_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/02687/000008.jpg | VA 1-654-465 |
| 5726_st0640_000.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/01188/000005.jpg | VA 1-654-455 |
| 5726_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/01188/000007.jpg | VA 1-654-455 |
| 5726_st0640_118.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/01188/000007.jpg | VA 1-654-455 |
| 5726_st0640_119.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/01188/000020.jpg | VA 1-654-455 |

| File | Internal Path | Streetview URL | VA No. |
|---|---|---|---|
| 5733_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/087/val_087523.jpg | http://imagenet.stanford.edu/streetview/car_dataset/137 | VA 1-654-597 |
| 5734_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03668/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3668 | VA 1-655-823 |
| 5734_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03668/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3668 | VA 1-655-823 |
| 5734_s0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03668/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3668 | VA 1-655-823 |
| 5734_s0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03668/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3668 | VA 1-655-823 |
| 5734_s0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03668/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3668 | VA 1-655-823 |
| 5734_s0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03668/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3668 | VA 1-655-827 |
| 5737_s0640_014_75U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/test/1783/test_178386.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1156 | VA 1-655-827 |
| 5737_s0640_032_75U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/test/154/test_154419.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1156 | VA 1-655-827 |
| 5737_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01156/000079.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1156 | VA 1-655-827 |
| 5737_s0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01156/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1156 | VA 1-655-827 |
| 5737_s0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01156/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1156 | VA 1-699-145 |
| 5740_s0640_032_41U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00164.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2695 | VA 1-699-145 |
| 5740_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02695/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2695 | VA 1-699-145 |
| 5740_s0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02695/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2695 | VA 1-699-145 |
| 5740_s0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02695/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2695 | VA 1-656-068 |
| 5741_s0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04400/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4400 | VA 1-656-068 |
| 5741_s0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04400/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4400 | VA 1-656-068 |
| 5741_s0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04400/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4400 | VA 1-656-068 |
| 5741_s0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04400/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4400 | VA 1-656-068 |
| 5741_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00789/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/789 | VA 1-656-945 |
| 5746_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02156/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1-656-894 |
| 5748_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02156/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1-656-894 |
| 5748_s0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02156/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1-656-894 |
| 5748_s0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02156/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1-656-894 |
| 5754_s0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04409/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4409 | VA 1-656-894 |
| 5754_s0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04409/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4409 | VA 1-657-226 |
| 5754_s0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04409/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4409 | VA 1-657-226 |
| 5754_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04409/000045.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4409 | VA 1-657-226 |
| 5754_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04409/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4409 | VA 1-657-226 |
| 5754_s0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04409/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4409 | VA 1-657-226 |
| 5754_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00816/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/816 | VA 1-657-226 |
| 5757_s0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00816/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/816 | VA 1-657-852 |
| 5757_s0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00816/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/816 | VA 1-657-852 |
| 5757_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00816/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/816 | VA 1-657-852 |
| 5757_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00816/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/816 | VA 1-657-852 |
| 5759_s0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03790/000045.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3790 | VA 1-657-852 |
| 5759_s0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03790/000064.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3790 | VA 1-657-229 |
| 5759_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00253/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/253 | VA 1-657-821 |
| 5760_s0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01026/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1026 | VA 1-657-821 |
| 5760_s0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01026/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1026 | VA 1-657-821 |
| 5760_s0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01026/000008a.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1026 | VA 1-657-821 |
| 5760_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00253/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 | VA 1-657-230 |
| 5760_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01795/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 | VA 1-657-230 |
| 5771_s0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01795/000064.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 | VA 1-657-230 |
| 5771_s0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01795/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 | VA 1-657-230 |
| 5771_s0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00253/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 | VA 1-657-230 |
| 5771_s0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00253/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/253 | VA 1-657-230 |
| 5772_s0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00253/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/253 | VA 1-657-858 |
| 5772_s0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00253/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/253 | VA 1-657-858 |
| 5772_s0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01294/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1294 | VA 1-657-858 |
| 5772_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01294/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1294 | VA 1-657-858 |
| 5773_s0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03790/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3790 | VA 1-657-860 |
| 5773_s0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03790/000043.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3790 | VA 1-657-862 |
| 5775_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04191/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4191 | VA 1-657-931 |

| File | URL | Image URL | Reg. No. |
|---|---|---|---|
| 5776_st0640_037.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/02943/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/2943 | VA 1-657-925 |
| 5776_st0640_089.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/02943/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/2943 | VA 1-657-925 |
| 5776_st0640_090.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/02943/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/2943 | VA 1-657-925 |
| 5776_st0640_118.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/02943/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/2943 | VA 1-657-925 |
| 5776_st0640_119.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/02943/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/2943 | VA 1-657-925 |
| 5784_st0640_001.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03310/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3310 | VA 1-657-917 |
| 5784_st0640_037.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03310/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3310 | VA 1-658-151 |
| 5784_st0640_118.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03310/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3310 | VA 1-658-151 |
| 5784_st0640_119.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/test/0733/test_071199.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3310 | VA 1-658-151 |
| 5785_st0640_014_30U.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/test/z09/test_209721.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3725 | VA 1-657-917 |
| 5785_st0640_001.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/test/043765.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3725 | VA 1-657-917 |
| 5785_st0640_006.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/test/042/test_042310.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3725 | VA 1-657-917 |
| 5785_st0640_019.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/test/165/test_169994.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3725 | VA 1-657-917 |
| 5785_st0640_028.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/test/z113/test_113396.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3725 | VA 1-657-917 |
| 5785_st0640_032.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03725/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3725 | VA 1-657-917 |
| 5785_st0640_001.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03725/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3725 | VA 1-657-917 |
| 5785_st0640_037.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03725/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3725 | VA 1-657-917 |
| 5785_st0640_046.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03725/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3725 | VA 1-657-917 |
| 5785_st0640_090.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03725/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3725 | VA 1-657-917 |
| 5785_st0640_118.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/val/046/val_046923.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/1945 | VA 1-658-182 |
| 5785_st0640_119.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/val/052/val_052994.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/1945 | VA 1-658-182 |
| 5787_st0640_001.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/val/034/val_034116.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/1945 | VA 1-658-182 |
| 5787_st0640_046.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/val/033/val_033251.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/1945 | VA 1-658-182 |
| 5787_st0640_001.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/val/070/val_070240.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/1945 | VA 1-658-182 |
| 5787_st0640_028.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/val/065/val_065370.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/1945 | VA 1-658-182 |
| 5787_st0640_118.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/02655/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/2655 | VA 1-658-089 |
| 5787_st0640_037.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/02655/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/2655 | VA 1-658-089 |
| 5788_st0640_001.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/02655/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/2655 | VA 1-658-089 |
| 5788_st0640_118.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/02655/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/2655 | VA 1-658-089 |
| 5788_st0640_046.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/02655/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/2655 | VA 1-658-089 |
| 5788_st0640_090.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03799/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3799 | VA 1-658-013 |
| 5788_st0640_089.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03799/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3799 | VA 1-658-013 |
| 5788_st0640_001.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03799/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3799 | VA 1-658-013 |
| 5794_st0640_118.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03774/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3774 | VA 1-658-013 |
| 5794_st0640_089.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03774/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3774 | VA 1-658-013 |
| 5794_st0640_046.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03799/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3799 | VA 1-658-013 |
| 5794_st0640_001.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03799/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3799 | VA 1-658-239 |
| 5794_st0640_090.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/val/003/val_003590.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/1131 | VA 1-658-239 |
| 5794_st0640_118.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/val/029/val_029154.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/1131 | VA 1-658-239 |
| 5795_st0640_001.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/val/020/val_020163.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/1131 | VA 1-658-239 |
| 5795_st0640_089.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/val/075/val_075487.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/1131 | VA 1-658-239 |
| 5795_st0640_046.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/val/080/val_080807.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/1131 | VA 1-658-232 |
| 5795_st0640_001.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/val/042/val_042927.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/1131 | VA 1-658-232 |
| 5796_st0640_119.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/val/014/val_014423.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/1131 | VA 1-658-232 |
| 5796_st0640_037.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03830/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3830 | VA 1-658-232 |
| 5796_st0640_089.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03830/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3830 | VA 1-658-232 |
| 5796_st0640_090.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/04381/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/4381 | VA 1-658-696 |
| 5802_st0640_037.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03863/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3863 | VA 1-658-821 |
| 5802_st0640_001.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03863/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3863 | VA 1-658-821 |
| 5803_st0640_001.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03863/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3863 | VA 1-658-821 |
| 5803_st0640_037.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03863/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3863 | VA 1-658-821 |
| 5803_st0640_090.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03863/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3863 | VA 1-658-821 |
| 5803_st0640_046.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03920/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3920 | VA 1-658-711 |
| 5803_st0640_119.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03920/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3920 | VA 1-658-711 |
| 5804_st0640_001.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03920/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3920 | VA 1-658-711 |
| 5804_st0640_037.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03920/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3920 | VA 1-658-711 |
| 5804_st0640_046.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03920/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3920 | VA 1-658-711 |

| | | |
|---|---|---|
| 5804_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03920/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3920 | VA 1-658-711 |
| 5804_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03920/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3920 | VA 1-658-711 |
| 5804_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03920/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3920 | VA 1-658-711 |
| 5804_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03920/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3920 | VA 1-658-711 |
| 5805_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03683/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3683 | VA 1-658-720 |
| 5806_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03699/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3699 | VA 1-658-720 |
| 5808_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/00020/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/53 | VA 1-657-914 |
| 5808_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/00053/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/53 | VA 1-657-914 |
| 5808_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/00053/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/53 | VA 1-657-914 |
| 5808_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/00053/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/53 | VA 1-657-914 |
| 5808_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/00053/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/53 | VA 1-657-914 |
| 5808_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/00053/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/53 | VA 1-657-914 |
| 5808_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/00053/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/53 | VA 1-657-914 |
| 5810_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/val/052/val_052207.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7831 | VA 1-658-207 |
| 5811_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03474/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3474 | VA 1-657-911 |
| 5811_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03474/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3474 | VA 1-657-911 |
| 5811_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03474/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3474 | VA 1-657-911 |
| 5811_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03474/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3474 | VA 1-657-911 |
| 5814_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03474/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3474 | VA 1-657-911 |
| 5818_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/04375/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4375 | VA 1-658-211 |
| 5812_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/04375/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4375 | VA 1-658-211 |
| 5812_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/04375/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4375 | VA 1-658-211 |
| 5812_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/04375/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4375 | VA 1-658-211 |
| 5814_st0640_014_V2.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/res/0002/test_002688.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3961 | VA 1-658-672 |
| 5814_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03961/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3961 | VA 1-658-672 |
| 5814_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03961/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3961 | VA 1-658-672 |
| 5814_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03961/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3961 | VA 1-658-672 |
| 5814_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03961/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3961 | VA 1-658-672 |
| 5818_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01182/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1182 | VA 1-748-191 |
| 5818_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01182/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1182 | VA 1-748-191 |
| 5818_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01182/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1182 | VA 1-748-191 |
| 5818_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01182/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1182 | VA 1-748-191 |
| 5818_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01182/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1182 | VA 1-748-191 |
| 5818_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01182/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1182 | VA 1-748-191 |
| 5820_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/00699/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/699 | VA 1-658-217 |
| 5820_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01481/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1481 | VA 1-659-089 |
| 5820_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01481/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1481 | VA 1-659-089 |
| 5820_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01481/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1481 | VA 1-659-089 |
| 5820_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01481/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1481 | VA 1-659-089 |
| 5820_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01481/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1481 | VA 1-659-089 |
| 5820_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01481/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1481 | VA 1-659-089 |
| 5820_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01481/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1481 | VA 1-659-089 |
| 5821_spo0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/04048/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4048 | VA 1-658-822 |
| 5821_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/04048/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4048 | VA 1-658-822 |
| 5823_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/04048/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4048 | VA 1-658-822 |
| 5823_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03560/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3560 | VA 1-658-656 |
| 5823_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/02336/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2336 | VA 1-658-656 |
| 5823_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/02336/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2336 | VA 1-658-656 |
| 5824_spo0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/val/055/val_055034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4054 | VA 1-658-021 |
| 5824_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/val/002/val_002839.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4054 | VA 1-658-021 |
| 5824_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/val/073/val_073637.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4054 | VA 1-658-021 |
| 5824_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/val/040/val_040231.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4054 | VA 1-658-021 |
| 5825_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/04417/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4417 | VA 1-658-228 |
| 5831_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/04347/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4347 | VA 1-658-659 |
| 5831_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/04044/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4044 | VA 1-658-016 |
| 5832_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/04044/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4044 | VA 1-658-016 |
| 5832_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/04044/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4044 | VA 1-658-016 |
| 5832_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/04044/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4044 | VA 1-658-016 |
| 5833_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03120/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3120 | VA 1-658-037 |

| File | Local data path | Streetview URL | VA No. |
|---|---|---|---|
| 5833_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03120/000040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3120 | VA 1-658-037 |
| 5834_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03332/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3332 | VA 1-658-206 |
| 5835_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/053/val_053661.jpg | http://imagenet.stanford.edu/streetview/car_dataset/v1-suv | VA 1-658-004 |
| 5837_gr0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04210/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4210 | VA 1-658-634 |
| 5837_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04210/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4210 | VA 1-658-634 |
| 5837_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04210/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4210 | VA 1-658-634 |
| 5837_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04210/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4210 | VA 1-658-634 |
| 5837_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04210/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4210 | VA 1-658-634 |
| 5837_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04210/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4210 | VA 1-658-634 |
| 5838_gr0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01188/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-658-203 |
| 5838_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01188/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-658-203 |
| 5838_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01188/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-658-203 |
| 5838_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01188/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-658-203 |
| 5838_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01188/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-658-203 |
| 5838_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01188/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-658-203 |
| 5842_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03619/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3619 | VA 1-661-425 |
| 5848_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03591/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3591 | VA 1-658-599 |
| 5849_gr0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/020/val_020089.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3439 | VA 1-658-655 |
| 5849_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/062/val_062603.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3439 | VA 1-658-655 |
| 5849_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/034/val_034558.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3439 | VA 1-658-655 |
| 5849_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/001/val_001968.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3439 | VA 1-658-655 |
| 5855_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/086/val_086652.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4191 | VA 1-658-007 |
| 5855_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04191/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4191 | VA 1-658-007 |
| 5855_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04191/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4191 | VA 1-658-007 |
| 5855_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04191/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4191 | VA 1-658-007 |
| 5855_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04191/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4191 | VA 1-658-007 |
| 5856_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04191/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4191 | VA 1-658-007 |
| 5856_gr0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/067/val_067712.jpg | http://imagenet.stanford.edu/streetview/car_dataset/881 | VA 1-658-651 |
| 5856_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/079/val_079433.jpg | http://imagenet.stanford.edu/streetview/car_dataset/881 | VA 1-658-651 |
| 5856_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04380/000204.jpg | http://imagenet.stanford.edu/streetview/car_dataset/881 | VA 1-658-651 |
| 5863_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00337/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4380 | VA 1-658-617 |
| 5857_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01779/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 | VA 1-661-419 |
| 5865_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/040/val_040547.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2845 | VA 1-661-424 |
| 5867_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/023/val_023372.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1779 | VA 1-661-261 |
| 5868_gr0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/035/val_035617.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4204 | VA 1-661-255 |
| 5868_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/067/val_067453.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4204 | VA 1-661-255 |
| 5868_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/058/val_058182.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4204 | VA 1-661-255 |
| 5868_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/063/val_063379.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4204 | VA 1-661-255 |
| 5869_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/045/val_045506.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3954 | VA 1-661-257 |
| 5869_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/055/val_059959.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3954 | VA 1-661-257 |
| 5869_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/041/val_041183.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3954 | VA 1-661-257 |
| 5869_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/035/val_035637.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3954 | VA 1-661-257 |
| 5869_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/031/val_031590.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3954 | VA 1-661-257 |
| 5870_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/051/val_051264.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3950 | VA 1-661-263 |
| 5870_gr0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/005/val_005308.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3950 | VA 1-661-263 |
| 5870_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/009/val_009165.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3950 | VA 1-661-263 |
| 5870_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/065/val_065523.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3950 | VA 1-661-263 |
| 5870_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/085/val_085335.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3950 | VA 1-661-263 |
| 5871_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/038/val_038809.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2219 | VA 1-661-427 |
| 5871_gr0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02219/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2219 | VA 1-661-427 |
| 5871_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02219/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2219 | VA 1-661-427 |
| 5871_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02219/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2219 | VA 1-661-427 |
| 5871_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02219/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2219 | VA 1-661-427 |

| | | |
|---|---|---|
| 5871_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/02219/000038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2219 | VA 1-661-427 |
| 5871_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/02219/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2219 | VA 1-661-427 |
| 5879_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/04340/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4340 | VA 1-661-240 |
| 5879_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/04340/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4340 | VA 1-661-240 |
| 5879_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/04340/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4340 | VA 1-661-240 |
| 5880_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/00337/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 | VA 1-661-420 |
| 5880_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/00337/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 | VA 1-661-420 |
| 5880_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/00337/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 | VA 1-661-420 |
| 5880_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/00337/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 | VA 1-661-420 |
| 5880_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/00337/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 | VA 1-661-420 |
| 5880_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/00337/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 | VA 1-661-420 |
| 5887_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/02494/000038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2494 | VA 1-752-137 |
| 5887_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/02494/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2494 | VA 1-752-137 |
| 5887_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/02494/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2494 | VA 1-752-137 |
| 5887_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/02494/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2494 | VA 1-752-137 |
| 5887_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/02494/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2494 | VA 1-752-137 |
| 5892_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03683/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3683 | VA 1-661-204 |
| 5896_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03619/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3619 | VA 1-661-205 |
| 5896_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03619/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3619 | VA 1-661-205 |
| 5896_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03619/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3619 | VA 1-661-205 |
| 5896_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03619/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3619 | VA 1-661-205 |
| 5897_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01583/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1583 | VA 1-662-242 |
| 5897_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03150/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3150 | VA 1-662-246 |
| 5902_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/075/val_075332.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3358 | VA 1-662-251 |
| 5902_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/039/val_039917.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3358 | VA 1-662-251 |
| 5902_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/011/val_011630.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3358 | VA 1-662-251 |
| 5902_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/028/val_028622.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3358 | VA 1-662-251 |
| 5902_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/070/val_070579.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3358 | VA 1-662-251 |
| 5902_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/055/val_055740.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3358 | VA 1-662-251 |
| 5905_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/060/val_060946.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2691 | VA 1-662-252 |
| 5905_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/047/val_047068.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2691 | VA 1-662-252 |
| 5905_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/073/val_073810.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2691 | VA 1-662-252 |
| 5905_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/066/val_066752.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2691 | VA 1-662-252 |
| 5905_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/046/val_046208.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2691 | VA 1-662-252 |
| 5905_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/037/val_037789.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2691 | VA 1-662-252 |
| 5905_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/000/val_000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2691 | VA 1-662-252 |
| 5908_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03931/000041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/9331 | VA 1-668-487 |
| 5908_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03931/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/9331 | VA 1-668-487 |
| 5908_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/00776/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/776 | VA 1-662-222 |
| 5908_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/00776/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/776 | VA 1-662-222 |
| 5908_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/00776/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/776 | VA 1-662-222 |
| 5911_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03931/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/9331 | VA 1-668-487 |
| 5911_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03931/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/9331 | VA 1-668-487 |
| 5911_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03931/000041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/9331 | VA 1-668-487 |
| 5911_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03931/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/9331 | VA 1-668-487 |
| 5911_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03931/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/9331 | VA 1-668-487 |
| 5913_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03577/000048.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3577 | VA 1-662-205 |
| 5917_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/051/val_051642.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2364 | VA 1-662-239 |
| 5917_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/035/val_035252.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2364 | VA 1-662-239 |
| 5917_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/022/val_022113.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2364 | VA 1-662-239 |
| 5917_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/037/val_037062.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2364 | VA 1-662-239 |
| 5917_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/034/val_034295.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2364 | VA 1-662-239 |
| 5918_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/02792/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2792 | VA 1-662-234 |
| 5918_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/02792/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2792 | VA 1-662-234 |
| 5918_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/02792/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2792 | VA 1-662-234 |
| 5918_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03719/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3719 | VA 1-663-062 |
| 5990_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03719/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3719 | VA 1-663-062 |
| 5990_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03719/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3719 | VA 1-663-062 |

| File | Local data path | Streetview dataset | VA No. |
|---|---|---|---|
| 5930_ot0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03719/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3719 | VA 1-663-062 |
| 5930_ot0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03719/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3719 | VA 1-663-062 |
| 5947_ot0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03719/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3719 | VA 1-663-062 |
| 5947_ot0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/023/val_023747.jpg | http://imagenet.stanford.edu/streetview/car_dataset/803 | VA 1-663-214 |
| 5948_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/080/val_082010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/303 | VA 1-663-039 |
| 5948_ot0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/082/val_082053.jpg | http://imagenet.stanford.edu/streetview/car_dataset/303 | VA 1-663-039 |
| 5948_ot0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/037/val_037196.jpg | http://imagenet.stanford.edu/streetview/car_dataset/303 | VA 1-663-039 |
| 5948_ot0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/037/val_037196.jpg | http://imagenet.stanford.edu/streetview/car_dataset/303 | VA 1-663-039 |
| 5948_ot0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/010/val_010428.jpg | http://imagenet.stanford.edu/streetview/car_dataset/303 | VA 1-663-039 |
| 5948_ot0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/027/val_027291.jpg | http://imagenet.stanford.edu/streetview/car_dataset/303 | VA 1-663-039 |
| 5957_ot0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/026/val_026623.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3443 | VA 1-663-176 |
| 5960_ot0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/081/val_081767.jpg | http://imagenet.stanford.edu/streetview/car_dataset/272 | VA 1-663-172 |
| 5961_ot0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00699/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/699 | VA 1-663-175 |
| 5961_ot0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00699/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/699 | VA 1-663-175 |
| 5961_ot0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00699/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/699 | VA 1-663-175 |
| 5961_ot0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00699/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/699 | VA 1-663-175 |
| 5962_ot0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/007/val_007808.jpg | http://imagenet.stanford.edu/streetview/car_dataset/995 | VA 1-663-198 |
| 5961_ot0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/027/val_027897.jpg | http://imagenet.stanford.edu/streetview/car_dataset/995 | VA 1-663-198 |
| 5962_ot0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/055/val_055761.jpg | http://imagenet.stanford.edu/streetview/car_dataset/995 | VA 1-663-198 |
| 5962_ot0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/043/val_043288.jpg | http://imagenet.stanford.edu/streetview/car_dataset/995 | VA 1-663-198 |
| 5962_ot0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01684/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1684 | VA 1-663-194 |
| 5963_ot0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01684/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1684 | VA 1-663-194 |
| 5963_ot0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01684/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1684 | VA 1-663-194 |
| 5963_ot0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01684/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1684 | VA 1-663-194 |
| 5963_ot0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01684/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1684 | VA 1-663-194 |
| 5963_ot0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01684/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1684 | VA 1-663-194 |
| 5972_ot0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03790/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3790 | VA 1-663-210 |
| 5972_ot0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03790/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3790 | VA 1-663-210 |
| 5972_ot0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03790/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3790 | VA 1-663-210 |
| 5972_ot0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03790/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3790 | VA 1-663-210 |
| 5972_ot0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03790/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3790 | VA 1-663-210 |
| 5972_ot0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03790/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3790 | VA 1-663-210 |
| 5975_ot0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00699/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3701 | VA 1-663-209 |
| 5977_ot0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03529/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3529 | VA 1-663-209 |
| 5977_ot0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01035/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1035 | VA 1-663-200 |
| 5977_ot0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01035/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1035 | VA 1-663-200 |
| 5977_ot0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01035/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1035 | VA 1-663-200 |
| 5979_ot0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01429/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1429 | VA 1-663-229 |
| 5979_ot0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01429/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1429 | VA 1-663-229 |
| 5979_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01429/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1429 | VA 1-663-229 |
| 5979_ot0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01429/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1429 | VA 1-663-229 |
| 5979_ot0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01429/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1429 | VA 1-663-229 |
| 5979_ot0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04454/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4454 | VA 1-663-227 |
| 5981_cd0640_014_K6.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04454/000050.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4454 | VA 1-663-227 |
| 5981_cd0640_032_K6.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04454/000049.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4454 | VA 1-663-227 |
| 5981_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04454/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4454 | VA 1-663-227 |
| 5981_ot0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02978/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2978 | VA 1-663-196 |
| 5981_ot0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02978/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4454 | VA 1-663-227 |
| 5981_ot0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/04454/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4454 | VA 1-663-227 |
| 5981_ot0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/06370/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3342 | VA 1-663-196 |
| 5983_ot0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/033/val_033589.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3342 | VA 1-663-196 |
| 5983_ot0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/003/val_003236.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3342 | VA 1-663-196 |
| 5983_ot0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/063/val_063101.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3342 | VA 1-663-196 |
| 5983_ot0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02978/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2978 | VA 1-663-623 |
| 5988_ot0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02978/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2978 | VA 1-663-623 |
| 5988_ot0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02978/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2978 | VA 1-663-623 |
| 5988_ot0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02978/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2978 | VA 1-663-623 |
| 5988_ot0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02978/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2978 | VA 1-663-623 |

| | | | |
|---|---|---|---|
| 5989_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03920/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3920 | VA 1-663-622 |
| 5989_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03920/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3920 | VA 1-663-622 |
| 5989_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03920/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3920 | VA 1-663-622 |
| 5989_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03920/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3920 | VA 1-663-622 |
| 5989_sp0640_118.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03920/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3920 | VA 1-663-622 |
| 5989_sp0640_119.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03920/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3920 | VA 1-663-622 |
| 5995_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00799/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/799 | VA 1-663-416 |
| 5995_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00799/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/799 | VA 1-663-416 |
| 5995_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00799/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/799 | VA 1-663-416 |
| 5995_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00799/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/799 | VA 1-663-416 |
| 5995_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00799/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/799 | VA 1-663-416 |
| 5995_sp0640_118.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00799/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/799 | VA 1-663-416 |
| 5995_sp0640_119.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00799/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/799 | VA 1-663-416 |
| 5996_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/02792/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2792 | VA 1-663-400 |
| 5999_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/01367/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1367 | VA 1-663-410 |
| 5999_sp0640_032_ECC.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00394/000385.jpg | http://imagenet.stanford.edu/streetview/car_dataset/394 | VA 1-663-669 |
| 6000_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00394/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/394 | VA 1-663-669 |
| 6000_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00394/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/394 | VA 1-663-669 |
| 6000_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00394/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/394 | VA 1-663-669 |
| 6000_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00394/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/394 | VA 1-663-669 |
| 6000_sp0640_118.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00394/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/394 | VA 1-663-669 |
| 6001_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/val/00504/val_074074.jpg | http://imagenet.stanford.edu/streetview/car_dataset/504 | VA 1-663-397 |
| 6001_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/val/00504/val_020222.jpg | http://imagenet.stanford.edu/streetview/car_dataset/504 | VA 1-663-397 |
| 6001_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/val/00504/val_043901.jpg | http://imagenet.stanford.edu/streetview/car_dataset/504 | VA 1-663-397 |
| 6001_sp0640_119.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/val/02792/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/504 | VA 1-663-397 |
| 6001_sp0640_118.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/val/00756/val_075016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/504 | VA 1-663-397 |
| 6001_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/val/00756/val_056313.jpg | http://imagenet.stanford.edu/streetview/car_dataset/504 | VA 1-666-444 |
| 6023_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00714/000064.jpg | http://imagenet.stanford.edu/streetview/car_dataset/714 | VA 1-666-295 |
| 6023_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00714/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/714 | VA 1-666-295 |
| 6023_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00714/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/714 | VA 1-666-295 |
| 6023_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00714/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/714 | VA 1-666-295 |
| 6023_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00714/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/714 | VA 1-666-295 |
| 6023_sp0640_118.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00714/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/714 | VA 1-666-295 |
| 6025_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/01159/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1159 | VA 1-666-444 |
| 6025_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03570/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3570 | VA 1-666-618 |
| 6025_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03570/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3570 | VA 1-666-618 |
| 6025_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03570/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3570 | VA 1-666-618 |
| 6025_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03570/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3570 | VA 1-666-618 |
| 6026_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03570/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3570 | VA 1-666-618 |
| 6026_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03419/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3419 | VA 1-666-618 |
| 6033_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03593/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3593 | VA 1-667-206 |
| 6033_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03444/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3444 | VA 1-667-206 |
| 6033_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03444/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3444 | VA 1-667-206 |
| 6033_sp0640_119.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03444/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3444 | VA 1-667-526 |
| 6034_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03419/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3419 | VA 1-667-526 |
| 6034_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03845/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3845 | VA 1-667-526 |
| 6034_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03419/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3419 | VA 1-667-526 |
| 6036_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03419/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3419 | VA 1-667-526 |
| 6036_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03593/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3593 | VA 1-667-328 |
| 6036_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03593/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3593 | VA 1-667-328 |
| 6036_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03593/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3593 | VA 1-667-328 |
| 6036_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03593/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3593 | VA 1-667-328 |
| 6037_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00669/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/669 | VA 1-667-241 |
| 6038_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00402/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/402 | VA 1-667-244 |
| 6038_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00402/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/402 | VA 1-667-244 |
| 6038_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00402/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/402 | VA 1-667-244 |
| 6038_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00402/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/402 | VA 1-667-244 |
| 6038_sp0640_118.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00669/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/669 | VA 1-667-373 |
| 6040_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00669/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/669 | VA 1-667-373 |
| 6040_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00669/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/669 | VA 1-667-373 |
| 6040_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00669/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/669 | VA 1-667-373 |

| File | Train Path | Streetview Path | VA Number |
|---|---|---|---|
| 6040_st0640_118.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00669/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/669 | VA 1-667-373 |
| 6041_cd0640_014_30.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/04450/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4450 | VA 1-667-342 |
| 6041_cd0640_032_30.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/04450/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4450 | VA 1-667-342 |
| 6041_sp0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/04450/000060.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4450 | VA 1-667-342 |
| 6041_st0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/04450/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4450 | VA 1-667-342 |
| 6041_st0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/04450/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4450 | VA 1-667-342 |
| 6041_st0640_090.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/04450/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4450 | VA 1-667-342 |
| 6041_st0640_118.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/04450/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4450 | VA 1-667-342 |
| 6042_sp0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03815/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3815 | VA 1-667-211 |
| 6042_st0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03815/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3815 | VA 1-667-211 |
| 6042_st0640_090.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03815/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3815 | VA 1-667-211 |
| 6042_st0640_118.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03815/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3815 | VA 1-667-211 |
| 6042_st0640_119.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03815/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3815 | VA 1-667-211 |
| 6043_st0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/038/val_038768.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2954 | VA 1-667-345 |
| 6043_st0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/028/val_028825.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2954 | VA 1-667-345 |
| 6043_st0640_090.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/026/val_026813.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2954 | VA 1-667-345 |
| 6043_st0640_118.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/054/val_054224.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2954 | VA 1-667-345 |
| 6043_st0640_119.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/034/val_034671.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2954 | VA 1-667-345 |
| 6044_st0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/076/val_076367.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1780 | VA 1-667-662 |
| 6044_st0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/081/val_081755.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1780 | VA 1-667-662 |
| 6044_st0640_089.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/050/val_050506.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1780 | VA 1-667-662 |
| 6044_st0640_090.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/065/val_065812.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1780 | VA 1-667-662 |
| 6044_st0640_119.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/033/val_033989.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1780 | VA 1-667-662 |
| 6045_st0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/066/val_066774.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1780 | VA 1-667-662 |
| 6045_st0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/038/val_038420.jpg | http://imagenet.stanford.edu/streetview/car_dataset/95 | VA 1-667-473 |
| 6046_st0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/01384/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1384 | VA 1-667-691 |
| 6047_st0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00778/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/778 | VA 1-667-687 |
| 6047_st0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00778/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/778 | VA 1-667-687 |
| 6047_st0640_089.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00778/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/778 | VA 1-667-687 |
| 6047_st0640_090.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00778/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1780 | VA 1-667-662 |
| 6047_st0640_119.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00778/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/778 | VA 1-667-687 |
| 6051_st0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00778/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/778 | VA 1-667-687 |
| 6051_st0640_090.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/01384/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1384 | VA 1-667-686 |
| 6051_st0640_119.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/01384/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1384 | VA 1-667-686 |
| 6053_st0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/030/val_030702.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1384 | VA 1-667-686 |
| 6054_st0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03814/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1384 | VA 1-667-681 |
| 6054_st0640_089.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03814/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3814 | VA 1-667-694 |
| 6054_st0640_118.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03814/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3814 | VA 1-667-694 |
| 6054_st0640_119.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03814/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3814 | VA 1-667-694 |
| 6061_st0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00778/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/778 | VA 1-667-875 |
| 6064_st0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00714/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/724 | VA 1-668-027 |
| 6064_st0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/02157/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/714 | VA 1-668-027 |
| 6064_st0640_089.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00714/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/714 | VA 1-668-027 |
| 6064_st0640_118.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00714/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/714 | VA 1-668-027 |
| 6064_st0640_119.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00714/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/714 | VA 1-668-027 |
| 6068_st0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00714/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/714 | VA 1-668-027 |
| 6067_st0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03814/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3814 | VA 1-668-040 |
| 6069_sp0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03444/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3444 | VA 1-669-887 |
| 6069_st0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/02157/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2157 | VA 1-668-816 |
| 6069_st0640_090.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/02157/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2157 | VA 1-668-816 |
| 6072_st0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00714/000038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2157 | VA 1-668-816 |
| 6072_st0640_090.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/04587/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4587 | VA 1-668-352 |
| 6075_st0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00778/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/778 | VA 1-669-864 |
| 6075_st0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/078/val_078034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3256 | VA 1-669-866 |
| 6075_st0640_089.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/063/val_063053.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3256 | VA 1-669-866 |
| 6076_st0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/047/val_047572.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3256 | VA 1-669-866 |
| 6076_st0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/020/val_020933.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3256 | VA 1-669-866 |
| 6076_st0640_090.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/004/val_024610.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3256 | VA 1-669-866 |

| File | Local path | URL | Reg. No. |
|---|---|---|---|
| 6078_s00640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01164/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1164 | VA 1-669-836 |
| 6078_s00640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01164/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1164 | VA 1-669-836 |
| 6078_s00640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01164/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1164 | VA 1-669-836 |
| 6078_s00640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01164/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1164 | VA 1-669-836 |
| 6085_s00640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/035/val_035533.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1279 | VA 1-669-862 |
| 6085_s00640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01279/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1279 | VA 1-669-862 |
| 6087_s00640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/02157/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2157 | VA 1-669-825 |
| 6092_s00640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03476/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3476 | VA 1-669-829 |
| 6094_s00640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03801/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3801 | VA 1-670-628 |
| 6095_s00640_001_K21.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03256/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3256 | VA 1-670-636 |
| 6095_s00640_014_K21.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03256/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3256 | VA 1-670-636 |
| 6095_s00640_032_K21.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03256/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3256 | VA 1-670-636 |
| 6101_s00640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03477/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3477 | VA 1-670-629 |
| 6106_s00640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/0323/val_023871.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3614 | VA 1-670-627 |
| 6106_s00640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/087/val_087661.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3614 | VA 1-670-627 |
| 6106_s00640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/081/val_081608.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3614 | VA 1-670-627 |
| 6106_s00640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/030/val_030327.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3614 | VA 1-670-627 |
| 6106_s00640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/052/val_052789.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3614 | VA 1-670-627 |
| 6106_s00640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/019/val_019946.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3614 | VA 1-670-627 |
| 6109_s00640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01291/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 | VA 1-671-062 |
| 6109_s00640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01291/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 | VA 1-671-062 |
| 6109_s00640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01291/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 | VA 1-671-062 |
| 6109_s00640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01291/000053.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 | VA 1-671-062 |
| 6109_s00640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01291/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 | VA 1-671-062 |
| 6109_s00640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01291/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 | VA 1-671-062 |
| 6109_s00640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01291/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 | VA 1-671-062 |
| 6110_s00640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03986/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3986 | VA 1-670-623 |
| 6112_s00640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00781/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/781 | VA 1-671-056 |
| 6112_s00640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00781/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/781 | VA 1-671-056 |
| 6112_s00640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00781/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/781 | VA 1-671-056 |
| 6112_s00640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00781/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/781 | VA 1-671-056 |
| 6112_s00640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00781/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/781 | VA 1-671-056 |
| 6114_s00640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/056/val_056104.jpg | http://imagenet.stanford.edu/streetview/car_dataset/781 | VA 1-671-056 |
| 6114_s00640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00778/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/778 | VA 1-678-232 |
| 6115_s00640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02044/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2044 | VA 1-671-061 |
| 6115_s00640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02044/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2044 | VA 1-671-061 |
| 6115_s00640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02044/000039.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2044 | VA 1-671-061 |
| 6115_s00640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02044/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2044 | VA 1-671-061 |
| 6115_s00640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02044/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2044 | VA 1-671-061 |
| 6116_s00640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03790/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3790 | VA 1-677-933 |
| 6116_s00640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02227/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2227 | VA 1-677-927 |
| 6119_s00640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02158/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2158 | VA 1-677-927 |
| 6120_s00640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02978/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2978 | VA 1-677-929 |
| 6120_s00640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02978/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2978 | VA 1-677-929 |
| 6120_s00640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02978/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2978 | VA 1-677-929 |
| 6120_s00640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02978/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2978 | VA 1-677-929 |
| 6120_s00640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02978/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2978 | VA 1-677-929 |
| 6120_s00640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02978/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2978 | VA 1-677-929 |
| 6121_s00640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02978/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2978 | VA 1-677-929 |
| 6121_s00640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03790/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3790 | VA 1-677-933 |
| 6123_s00640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03952/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3952 | VA 1-677-934 |
| 6123_s00640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03952/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3952 | VA 1-677-934 |
| 6123_s00640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03952/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3952 | VA 1-677-934 |
| 6123_s00640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03952/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3952 | VA 1-677-934 |
| 6123_s00640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03952/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3952 | VA 1-677-934 |
| 6129_s00640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01037/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1037 | VA 1-678-317 |
| 6129_s00640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01037/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1037 | VA 1-678-317 |
| 6129_s00640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01037/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1037 | VA 1-678-317 |
| 6129_s00640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01037/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1037 | VA 1-678-317 |
| 6129_s00640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01037/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1037 | VA 1-678-317 |
| 6129_s00640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/025/val_021347.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1037 | VA 1-678-317 |
| 6130_s00640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00330/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/330 | VA 1-678-830 |
| 6130_s00640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/025/val_025889.jpg | http://imagenet.stanford.edu/streetview/car_dataset/330 | VA 1-678-830 |

| File | Dataset path | Streetview path | VA number |
|---|---|---|---|
| 6130_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/035/val_065586.jpg | http://imagenet.stanford.edu/streetview/car_dataset/330 | VA 1-678-830 |
| 6130_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/035/val_035266.jpg | http://imagenet.stanford.edu/streetview/car_dataset/330 | VA 1-678-830 |
| 6130_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/020/val_020208.jpg | http://imagenet.stanford.edu/streetview/car_dataset/330 | VA 1-678-830 |
| 6130_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/025/val_025470.jpg | http://imagenet.stanford.edu/streetview/car_dataset/330 | VA 1-678-830 |
| 6130_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/030/val_030855.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2227 | VA 1-678-834 |
| 6131_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/027/val_027433.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2227 | VA 1-678-834 |
| 6131_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/079/val_079183.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2227 | VA 1-678-834 |
| 6131_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/029/val_029963.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2227 | VA 1-678-834 |
| 6141_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/047/val_047366.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1035 | VA 1-680-150 |
| 6141_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/01035/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1035 | VA 1-680-150 |
| 6141_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/01035/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1035 | VA 1-680-150 |
| 6141_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/01035/000051.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1035 | VA 1-680-150 |
| 6145_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/01035/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1035 | VA 1-680-150 |
| 6145_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/01035/000049.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1035 | VA 1-680-150 |
| 6145_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/02158/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2158 | VA 1-680-868 |
| 6145_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/02158/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2158 | VA 1-680-868 |
| 6145_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/02158/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2158 | VA 1-680-868 |
| 6145_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/02158/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2158 | VA 1-680-868 |
| 6145_s0640_156.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/02158/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2158 | VA 1-680-868 |
| 6146_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/02687/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2687 | VA 1-680-087 |
| 6146_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/02687/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2687 | VA 1-680-087 |
| 6146_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/02687/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2687 | VA 1-680-087 |
| 6146_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/02687/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2687 | VA 1-680-087 |
| 6146_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/02687/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2687 | VA 1-680-087 |
| 6151_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/01375/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1375 | VA 1-680-842 |
| 6151_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/01376/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1376 | VA 1-680-877 |
| 6152_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/01376/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1376 | VA 1-680-877 |
| 6152_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/02620/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1376 | VA 1-680-877 |
| 6152_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/01376/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1376 | VA 1-680-877 |
| 6152_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/01376/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1376 | VA 1-680-877 |
| 6152_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/01376/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1376 | VA 1-680-877 |
| 6158_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/01376/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1376 | VA 1-680-877 |
| 6158_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/02620/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2620 | VA 1-680-849 |
| 6158_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/02620/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2620 | VA 1-680-849 |
| 6159_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/02620/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2620 | VA 1-680-849 |
| 6159_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/076/val_076709.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4189 | VA 1-680-828 |
| 6159_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/03939/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3939 | VA 1-680-824 |
| 6166_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/03939/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3939 | VA 1-680-824 |
| 6166_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/03939/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3939 | VA 1-680-824 |
| 6166_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/03479/000040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-680-823 |
| 6166_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/03479/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-680-823 |
| 6166_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/03479/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-680-823 |
| 6173_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/03479/000042.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-680-823 |
| 6173_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/069/val_069863.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3939 | VA 1-680-824 |
| 6174_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/016/val_016187.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3939 | VA 1-680-824 |
| 6174_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/031/val_031873.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3241 | VA 1-680-782 |
| 6174_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/03939/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3939 | VA 1-680-824 |
| 6175_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/004/val_004041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1689 | VA 1-680-796 |
| 6176_s0640_014_303.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/test/yes/0762/test_062557.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3985 | VA 1-680-778 |
| 6176_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/03986/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3986 | VA 1-680-778 |
| 6177_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/031/val_031361.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2723 | VA 1-680-781 |
| 6177_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/041/val_041020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2723 | VA 1-680-781 |
| 6177_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/069/val_069863.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2723 | VA 1-680-781 |
| 6177_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/016/val_016187.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2723 | VA 1-680-781 |
| 6178_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/03241/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3241 | VA 1-680-782 |
| 6178_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/03529/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3529 | VA 1-680-784 |
| 6179_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/03529/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3529 | VA 1-680-784 |
| 6179_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/03529/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3529 | VA 1-680-784 |
| 6179_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/03529/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3529 | VA 1-680-784 |

| File | Local Path | Streetview URL | Reg. No. |
|---|---|---|---|
| 6179_c0540_119.jpg | http://imagenet.stanford.edu/internal/icah/data/car_dataset/car_dataset/train/03529/000031.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/3529 | VA 1-680-784 |
| 6181_sp0640_001.jpg | http://imagenet.stanford.edu/internal/icah/data/car_dataset/car_dataset/train/03960/000013.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/3960 | VA 1-680-774 |
| 6181_c0540_046.jpg | http://imagenet.stanford.edu/internal/icah/data/car_dataset/car_dataset/train/03960/000021.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/3960 | VA 1-680-774 |
| 6181_sp0640_089.jpg | http://imagenet.stanford.edu/internal/icah/data/car_dataset/car_dataset/train/03960/000024.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/3960 | VA 1-680-774 |
| 6181_c0540_090.jpg | http://imagenet.stanford.edu/internal/icah/data/car_dataset/car_dataset/train/03960/000004.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/3960 | VA 1-680-774 |
| 6181_c0540_037.jpg | http://imagenet.stanford.edu/internal/icah/data/car_dataset/car_dataset/train/03960/000009.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/3960 | VA 1-680-774 |
| 6184_c0540_037.jpg | http://imagenet.stanford.edu/internal/icah/data/car_dataset/val/072/val_072752.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/1114 | VA 1-680-776 |
| 6186_c0540_014_UH.jpg | http://imagenet.stanford.edu/internal/icah/data/car_dataset/car_dataset/test/0139/test_039546.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/4524 | VA 1-680-777 |
| 6186_sp0640_010.jpg | http://imagenet.stanford.edu/internal/icah/data/car_dataset/car_dataset/train/04524/000097.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/4524 | VA 1-680-777 |
| 6186_sp0640_024.jpg | http://imagenet.stanford.edu/internal/icah/data/car_dataset/car_dataset/train/04524/000008.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/4524 | VA 1-680-777 |
| 6186_sp0640_028.jpg | http://imagenet.stanford.edu/internal/icah/data/car_dataset/car_dataset/train/04524/000003.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/4524 | VA 1-680-777 |
| 6186_c0540_037.jpg | http://imagenet.stanford.edu/internal/icah/data/car_dataset/car_dataset/train/04524/000013.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/4524 | VA 1-680-777 |
| 6186_c0540_089.jpg | http://imagenet.stanford.edu/internal/icah/data/car_dataset/car_dataset/train/02717/000009.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/2717 | VA 1-680-705 |
| 6186_sp0640_090.jpg | http://imagenet.stanford.edu/internal/icah/data/car_dataset/car_dataset/train/02717/000008.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/2717 | VA 1-680-705 |
| 6191_c0540_046.jpg | http://imagenet.stanford.edu/internal/icah/data/car_dataset/car_dataset/train/02717/000007.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/2717 | VA 1-680-705 |
| 6191_sp0640_037.jpg | http://imagenet.stanford.edu/internal/icah/data/car_dataset/car_dataset/train/02717/000003.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/2717 | VA 1-680-705 |
| 6191_c0540_118.jpg | http://imagenet.stanford.edu/internal/icah/data/car_dataset/car_dataset/train/02717/000007.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/2717 | VA 1-680-705 |
| 6191_c0540_090.jpg | http://imagenet.stanford.edu/internal/icah/data/car_dataset/car_dataset/train/02717/000006.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/2717 | VA 1-680-705 |
| 6191_c0540_037.jpg | http://imagenet.stanford.edu/internal/icah/data/car_dataset/car_dataset/train/03909/000015.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/3909 | VA 1-680-728 |
| 6196_sp0640_001.jpg | http://imagenet.stanford.edu/internal/icah/data/car_dataset/car_dataset/train/03909/000014.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/3909 | VA 1-680-728 |
| 6196_c0540_046.jpg | http://imagenet.stanford.edu/internal/icah/data/car_dataset/car_dataset/train/03909/000030.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/3909 | VA 1-680-728 |
| 6196_sp0640_090.jpg | http://imagenet.stanford.edu/internal/icah/data/car_dataset/car_dataset/train/03909/000038.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/3909 | VA 1-680-728 |
| 6196_c0540_089.jpg | http://imagenet.stanford.edu/internal/icah/data/car_dataset/car_dataset/train/03909/000003.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/3909 | VA 1-680-728 |
| 6198_c0540_046.jpg | http://imagenet.stanford.edu/internal/icah/data/car_dataset/car_dataset/train/03531/000012.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/3531 | VA 1-680-729 |
| 6198_sp0640_090.jpg | http://imagenet.stanford.edu/internal/icah/data/car_dataset/car_dataset/train/03531/000029.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/3531 | VA 1-680-729 |
| 6198_c0540_118.jpg | http://imagenet.stanford.edu/internal/icah/data/car_dataset/car_dataset/train/03531/000011.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/3531 | VA 1-680-729 |
| 6198_c0540_119.jpg | http://imagenet.stanford.edu/internal/icah/data/car_dataset/car_dataset/train/03531/000004.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/3531 | VA 1-680-729 |
| 6202_c0540_037.jpg | http://imagenet.stanford.edu/internal/icah/data/car_dataset/car_dataset/train/02158/000030.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/2158 | VA 1-680-758 |
| 6206_sp0640_001.jpg | http://imagenet.stanford.edu/internal/icah/data/car_dataset/car_dataset/train/03790/000022.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/3790 | VA 1-680-678 |
| 6206_c0540_046.jpg | http://imagenet.stanford.edu/internal/icah/data/car_dataset/car_dataset/train/03790/000038.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/3790 | VA 1-680-678 |
| 6206_sp0640_089.jpg | http://imagenet.stanford.edu/internal/icah/data/car_dataset/car_dataset/train/03790/000016.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/3790 | VA 1-680-678 |
| 6206_c0540_090.jpg | http://imagenet.stanford.edu/internal/icah/data/car_dataset/car_dataset/train/03790/000003.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/3790 | VA 1-680-678 |
| 6206_sp0640_119.jpg | http://imagenet.stanford.edu/internal/icah/data/car_dataset/car_dataset/train/03790/000011.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/3790 | VA 1-680-678 |
| 6207_c0540_001.jpg | http://imagenet.stanford.edu/internal/icah/data/car_dataset/car_dataset/train/00424/000026.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/424 | VA 1-680-684 |
| 6207_sp0640_156.jpg | http://imagenet.stanford.edu/internal/icah/data/car_dataset/car_dataset/train/00424/000010.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/424 | VA 1-680-684 |
| 6207_c0540_046.jpg | http://imagenet.stanford.edu/internal/icah/data/car_dataset/car_dataset/train/00424/000032.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/424 | VA 1-680-684 |
| 6207_c0540_090.jpg | http://imagenet.stanford.edu/internal/icah/data/car_dataset/car_dataset/train/00424/000007.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/424 | VA 1-680-684 |
| 6207_c0540_118.jpg | http://imagenet.stanford.edu/internal/icah/data/car_dataset/car_dataset/train/00424/000014.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/424 | VA 1-680-684 |
| 6207_sp0640_037.jpg | http://imagenet.stanford.edu/internal/icah/data/car_dataset/car_dataset/train/03701/000029.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/3701 | VA 1-680-659 |
| 6207_c0540_119.jpg | http://imagenet.stanford.edu/internal/icah/data/car_dataset/val/068/val_068457.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/360-coupe | VA 1-680-669 |
| 6213_sp0640_001.jpg | http://imagenet.stanford.edu/internal/icah/data/car_dataset/car_dataset/val/027/val_027222.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/360-coupe | VA 1-680-669 |
| 6213_c0540_037.jpg | http://imagenet.stanford.edu/internal/icah/data/car_dataset/car_dataset/val/037/val_037998.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/360-coupe | VA 1-680-669 |
| 6213_c0540_089.jpg | http://imagenet.stanford.edu/internal/icah/data/car_dataset/val/078/val_078327.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/360-coupe | VA 1-680-669 |
| 6213_sp0640_090.jpg | http://imagenet.stanford.edu/internal/icah/data/car_dataset/val/042/val_042565.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/360-coupe | VA 1-680-669 |
| 6213_c0540_046.jpg | http://imagenet.stanford.edu/internal/icah/data/car_dataset/car_dataset/train/02943/000343.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/2943 | VA 1-680-673 |
| 6213_c0540_118.jpg | http://imagenet.stanford.edu/internal/icah/data/car_dataset/car_dataset/train/02943/000025.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/2943 | VA 1-680-673 |
| 6213_c0540_090.jpg | http://imagenet.stanford.edu/internal/icah/data/car_dataset/car_dataset/train/02943/000004.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/2943 | VA 1-680-673 |
| 6219_sp0640_037.jpg | http://imagenet.stanford.edu/internal/icah/data/car_dataset/car_dataset/train/02943/000024.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/2943 | VA 1-680-673 |
| 6219_c0540_119.jpg | http://imagenet.stanford.edu/internal/icah/data/car_dataset/car_dataset/train/02943/000003.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/2943 | VA 1-680-673 |
| 6221_sp0640_001.jpg | http://imagenet.stanford.edu/internal/icah/data/car_dataset/car_dataset/train/02943/000018.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/2943 | VA 1-680-673 |
| 6221_c0540_037.jpg | | | |
| 6221_sp0640_089.jpg | | | |
| 6221_c0540_090.jpg | | | |
| 6221_c0540_119.jpg | | | |
| 6222_cc0540_032_UH.jpg | | | |
| 6222_sp0640_001.jpg | | | |
| 6222_c0540_046.jpg | | | |
| 6222_sp0640_037.jpg | | | |
| 6222_c0540_089.jpg | | | |
| 6222_c0540_119.jpg | | | |

| File | Train path | Streetview dataset | Reg. No. |
|---|---|---|---|
| 6225_cd640_014_WS.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01903/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1903 | VA 1-680-651 |
| 6225_cd640_032_WS.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01903/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1903 | VA 1-680-651 |
| 6225_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/001_011869.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1903 | VA 1-680-651 |
| 6225_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/086/val_086107.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1903 | VA 1-680-651 |
| 6225_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/0191/val_019320.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1903 | VA 1-680-651 |
| 6228_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00789/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/789 | VA 1-680-642 |
| 6228_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00789/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/789 | VA 1-680-642 |
| 6228_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00789/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/789 | VA 1-680-642 |
| 6228_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00789/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/789 | VA 1-680-642 |
| 6229_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00387/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/789 | VA 1-680-642 |
| 6230_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00498/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4387 | VA 1-680-643 |
| 6230_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00498/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/498 | VA 1-680-650 |
| 6230_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00498/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/498 | VA 1-680-650 |
| 6230_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00498/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/498 | VA 1-680-650 |
| 6230_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00498/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/498 | VA 1-680-650 |
| 6230_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00498/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/498 | VA 1-680-650 |
| 6236_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03474/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3474 | VA 1-681-885 |
| 6237_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03608/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/5608 | VA 1-681-970 |
| 6237_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03608/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/5608 | VA 1-681-970 |
| 6237_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03608/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/5608 | VA 1-681-970 |
| 6237_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03118/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3118 | VA 1-684-385 |
| 6242_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03768/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3768 | VA 1-684-385 |
| 6242_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03768/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3768 | VA 1-684-385 |
| 6243_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03768/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3768 | VA 1-684-385 |
| 6243_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03768/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3768 | VA 1-684-385 |
| 6243_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03768/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3768 | VA 1-684-385 |
| 6243_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03768/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3768 | VA 1-684-385 |
| 6243_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03437/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3437 | VA 1-684-395 |
| 6244_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03437/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3437 | VA 1-684-395 |
| 6244_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03437/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3437 | VA 1-684-395 |
| 6244_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03437/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3437 | VA 1-684-395 |
| 6244_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03437/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3437 | VA 1-684-395 |
| 6245_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03908/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3908 | VA 1-684-391 |
| 6245_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03908/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3908 | VA 1-684-391 |
| 6245_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03683/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3908 | VA 1-684-391 |
| 6245_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03908/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3908 | VA 1-684-391 |
| 6245_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03908/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3908 | VA 1-684-391 |
| 6245_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03908/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3908 | VA 1-684-391 |
| 6247_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03683/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1683 | VA 1-680-638 |
| 6247_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03683/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1683 | VA 1-680-638 |
| 6247_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03683/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1683 | VA 1-680-638 |
| 6247_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03683/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1683 | VA 1-680-638 |
| 6247_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03683/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1683 | VA 1-680-638 |
| 6247_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03683/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1683 | VA 1-680-638 |
| 6252_cd640_014_PV1.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03658/000046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1481 | VA 1-684-361 |
| 6252_cd640_032_PV1.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01481/000047.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1481 | VA 1-684-361 |
| 6254_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03658/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3658 | VA 1-684-255 |
| 6254_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03658/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3658 | VA 1-684-255 |
| 6254_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03658/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3658 | VA 1-684-255 |
| 6254_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03658/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3658 | VA 1-684-255 |
| 6254_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/055/val_075978.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3658 | VA 1-684-255 |
| 6254_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/082/val_082402.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3658 | VA 1-684-255 |
| 6256_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/001/val_001160.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3950 | VA 1-684-263 |
| 6256_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/030/val_030206.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3950 | VA 1-684-263 |
| 6256_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03950/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3950 | VA 1-684-263 |
| 6256_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03950/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3950 | VA 1-684-263 |

| File | URL | VA Number |
|---|---|---|
| 6256_c0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/016/val_016394.jpg | VA 1-684-263 |
| 6256_c0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/006/val_006046.jpg | VA 1-684-263 |
| 6257_c0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/04340/000017.jpg | VA 1-684-347 |
| 6257_c0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/04340/000011.jpg | VA 1-684-347 |
| 6257_c0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/04340/000011.jpg | VA 1-684-347 |
| 6257_c0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/04340/000043.jpg | VA 1-684-347 |
| 6262_c0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01367/000003.jpg | VA 1-684-349 |
| 6262_c0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01367/000035.jpg | VA 1-684-349 |
| 6262_c0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01367/000003.jpg | VA 1-684-349 |
| 6262_c0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01367/000001.jpg | VA 1-684-349 |
| 6264_c0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03586/000067.jpg | VA 1-684-243 |
| 6265_c0640_014_BEBE.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03287/000056.jpg | VA 1-684-270 |
| 6265_c0640_032_BEBE.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03586/000034.jpg | VA 1-684-270 |
| 6265_c0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03330/000025.jpg | VA 1-684-270 |
| 6265_c0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03330/000025.jpg | VA 1-684-187 |
| 6268_c0640_001_SL.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/04035/000056.jpg | VA 1-684-220 |
| 6268_c0640_001_SL.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/087/val_087193.jpg | VA 1-684-220 |
| 6268_c0640_014_SL.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/075/val_075032.jpg | VA 1-684-220 |
| 6268_c0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/079/val_079088.jpg | VA 1-684-220 |
| 6271_c0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/022/val_022776.jpg | VA 1-684-220 |
| 6269_c0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03931/000023.jpg | VA 1-684-127 |
| 6271_c0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01795/000076.jpg | VA 1-684-134 |
| 6271_c0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01795/000038.jpg | VA 1-684-189 |
| 6271_c0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01795/000008.jpg | VA 1-684-189 |
| 6271_c0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/04178/000007.jpg | VA 1-684-189 |
| 6271_c0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01795/000062.jpg | VA 1-684-189 |
| 6272_c0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01795/000039.jpg | VA 1-684-189 |
| 6272_c0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03548/000035.jpg | VA 1-684-189 |
| 6272_c0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03018/000022.jpg | VA 1-684-127 |
| 6272_c0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03018/000027.jpg | VA 1-684-387 |
| 6272_c0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03018/000026.jpg | VA 1-684-016 |
| 6283_c0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/015/val_015851.jpg | VA 1-684-016 |
| 6285_c0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/075/val_075448.jpg | VA 1-684-016 |
| 6290_c0640_032_EB.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01130/000052.jpg | VA 1-684-016 |
| 6290_c0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01130/000007.jpg | VA 1-684-127 |
| 6290_c0640_024.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03018/000007.jpg | VA 1-684-127 |
| 6290_c0640_028.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03120/000043.jpg | VA 1-684-185 |
| 6290_c0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01795/000009.jpg | VA 1-684-091 |
| 6291_c0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02792/000026.jpg | VA 1-683-994 |
| 6291_c0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01795/000031.jpg | VA 1-683-995 |
| 6298_c0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01463/000028.jpg | VA 1-683-995 |
| 6294_c0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01463/000034.jpg | VA 1-683-995 |
| 6294_c0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01463/000125.jpg | VA 1-683-995 |
| 6294_c0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/000/val_000075.jpg | VA 1-684-077 |
| 6295_c0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02498/000034.jpg | VA 1-684-077 |
| 6295_c0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02498/000023.jpg | VA 1-684-077 |
| 6295_c0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02498/000006.jpg | VA 1-684-077 |
| 6298_c0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02494/000026.jpg | VA 1-685-711 |
| 6298_c0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03754/000028.jpg | VA 1-685-709 |
| 6298_c0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/039/val_039420.jpg | VA 1-685-709 |
| 6298_c0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03449/000028.jpg | VA 1-685-709 |
| 6298_c0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/076/val_076242.jpg | VA 1-685-709 |
| 6299_c0640_014_P36.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/044/val_044321.jpg | VA 1-685-703 |
| 6299_c0640_032_P36.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03523/000055.jpg | VA 1-685-703 |
| 6299_c0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03523/000018.jpg | VA 1-685-703 |
| 6259_c0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/079/val_079527.jpg | VA 1-685-703 |

| File | Path | URL | VA Number |
|---|---|---|---|
| 6303_st0640_037.jpg | data/car_dataset/train/N00699/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/699 | VA 1-685-649 |
| 6303_sp0640_001.jpg | data/car_dataset/train/N01384/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1384 | VA 1-684-107 |
| 6303_st0640_046.jpg | data/car_dataset/train/N01384/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1384 | VA 1-684-107 |
| 6303_st0640_089.jpg | data/car_dataset/train/N01384/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1384 | VA 1-684-107 |
| 6304_st0640_037.jpg | data/car_dataset/train/N04210/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4210 | VA 1-685-726 |
| 6305_st0640_001.jpg | data/car_dataset/train/N01188/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-685-705 |
| 6305_st0640_089.jpg | data/car_dataset/train/N01188/000056.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-685-705 |
| 6305_st0640_119.jpg | data/car_dataset/train/N01188/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-685-705 |
| 6305_st0640_090.jpg | data/car_dataset/train/N01188/000047.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-685-705 |
| 6305_st0640_119.jpg | data/car_dataset/train/N01188/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-685-705 |
| 6306_st0640_037.jpg | data/car_dataset/train/N01188/000067.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-685-644 |
| 6306_st0640_046.jpg | data/car_dataset/val/035/val_035642.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1131 | VA 1-685-636 |
| 6309_sp0640_001.jpg | data/car_dataset/val/020/val_020656.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7693 | VA 1-685-651 |
| 6309_st0640_046.jpg | data/car_dataset/val/034/val_034096.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7693 | VA 1-685-651 |
| 6309_st0640_089.jpg | data/car_dataset/val/022/val_021345.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7693 | VA 1-685-651 |
| 6309_st0640_001.jpg | data/car_dataset/val/025/val_025670.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7693 | VA 1-685-651 |
| 6310_st0640_119.jpg | data/car_dataset/val/022/val_022918.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7693 | VA 1-685-651 |
| 6310_sp0640_001.jpg | data/car_dataset/val/045/val_045388.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7693 | VA 1-685-651 |
| 6310_st0640_037.jpg | data/car_dataset/train/N01188/000047.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-685-644 |
| 6310_st0640_046.jpg | data/car_dataset/train/N01188/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-685-644 |
| 6310_st0640_118.jpg | data/car_dataset/train/N01188/000067.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-685-644 |
| 6310_st0640_119.jpg | data/car_dataset/train/N01188/000062.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-685-644 |
| 6311_st0640_001.jpg | data/car_dataset/train/N01188/000049.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-685-644 |
| 6311_st0640_089.jpg | data/car_dataset/train/N03421/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3421 | VA 1-686-553 |
| 6311_st0640_119.jpg | data/car_dataset/train/N03421/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3421 | VA 1-686-553 |
| 6314_st0640_001.jpg | data/car_dataset/train/N03421/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3421 | VA 1-686-553 |
| 6314_st0640_037.jpg | data/car_dataset/train/N03421/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3421 | VA 1-686-553 |
| 6314_st0640_046.jpg | data/car_dataset/train/N03890/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3890 | VA 1-686-554 |
| 6314_st0640_090.jpg | data/car_dataset/train/N03890/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3890 | VA 1-686-554 |
| 6315_st0640_001.jpg | data/car_dataset/train/N03890/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3890 | VA 1-686-554 |
| 6315_st0640_037.jpg | data/car_dataset/train/N03890/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3890 | VA 1-686-554 |
| 6318_st0640_089.jpg | data/car_dataset/train/N03920/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3920 | VA 1-685-648 |
| 6318_cd0640_014_853.jpg | data/car_dataset/train/N03421/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3890 | VA 1-686-632 |
| 6318_st0640_014.jpg | data/car_dataset/train/N04345/000255.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4345 | VA 1-685-639 |
| 6318_st0640_046.jpg | data/car_dataset/train/N03302/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3302 | VA 1-686-556 |
| 6318_st0640_089.jpg | data/car_dataset/train/N03302/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3302 | VA 1-686-556 |
| 6320_st0640_118.jpg | data/car_dataset/train/N03302/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3302 | VA 1-686-556 |
| 6320_st0640_001.jpg | data/car_dataset/train/N03302/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3302 | VA 1-686-556 |
| 6322_sp0640_001.jpg | data/car_dataset/train/N04406/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4406 | VA 1-684-085 |
| 6322_st0640_046.jpg | data/car_dataset/val/012/val_012919.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7659 | VA 1-685-639 |
| 6322_st0640_089.jpg | data/car_dataset/val/039/val_039941.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7659 | VA 1-685-639 |
| 6322_st0640_090.jpg | data/car_dataset/val/028/val_028059.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7659 | VA 1-685-639 |
| 6322_st0640_118.jpg | data/car_dataset/val/076/val_076033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7659 | VA 1-685-639 |
| 6325_st0640_001.jpg | data/car_dataset/val/018/val_018311.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4378 | VA 1-685-634 |
| 6325_sp0640_001.jpg | data/car_dataset/val/030/val_030033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4378 | VA 1-685-634 |
| 6325_st0640_046.jpg | data/car_dataset/val/076/val_074976.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4378 | VA 1-685-634 |
| 6325_st0640_089.jpg | data/car_dataset/val/044/val_044294.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4378 | VA 1-685-634 |
| 6325_st0640_090.jpg | data/car_dataset/val/044/val_044686.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4378 | VA 1-686-256 |
| 6325_st0640_119.jpg | data/car_dataset/train/N00227/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/227 | VA 1-686-256 |
| 6328_st0640_001.jpg | data/car_dataset/train/N03668/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3668 | VA 1-686-558 |
| 6328_st0640_046.jpg | data/car_dataset/train/N03668/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3668 | VA 1-686-558 |
| 6328_st0640_089.jpg | data/car_dataset/train/N03668/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3668 | VA 1-686-558 |
| 6328_st0640_118.jpg | data/car_dataset/train/N03668/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3668 | VA 1-686-558 |
| 6328_st0640_119.jpg | data/car_dataset/train/N03668/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3668 | VA 1-686-559 |
| 6331_cd0640_014_8T1.jpg | data/car_dataset/train/N04204/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4204 | VA 1-686-559 |
| 6331_cd0640_032_8T1.jpg | data/car_dataset/train/N04204/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4204 | VA 1-686-559 |

| | | |
|---|---|---|
| 6331_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/024/val_024607.jpg | VA 1-686-559 |
| 6331_sp0640_006.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/04204/000012.jpg | VA 1-686-559 |
| 6331_sp0640_024.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/04204/000010.jpg | VA 1-686-559 |
| 6331_sp0640_028.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/04204/000034.jpg | VA 1-686-559 |
| 6331_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/057/val_057721.jpg | VA 1-686-559 |
| 6331_sp0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/012/val_012623.jpg | VA 1-686-559 |
| 6331_sp0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/012/val_012622.jpg | VA 1-686-559 |
| 6333_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/010/val_010761.jpg | VA 1-686-259 |
| 6334_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03608/000009.jpg | VA 1-686-547 |
| 6334_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03608/000028.jpg | VA 1-686-547 |
| 6334_sp0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03608/000036.jpg | VA 1-686-547 |
| 6334_sp0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03608/000040.jpg | VA 1-686-547 |
| 6337_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/061/val_061784.jpg | VA 1-685-629 |
| 6337_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/063/val_063818.jpg | VA 1-685-629 |
| 6337_sp0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/007/val_007663.jpg | VA 1-685-629 |
| 6337_sp0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/050/val_050858.jpg | VA 1-685-629 |
| 6337_sp0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/016/val_016308.jpg | VA 1-685-629 |
| 6338_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01179/000014.jpg | VA 1-690-104 |
| 6338_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01179/000006.jpg | VA 1-690-104 |
| 6338_sp0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01176/000316.jpg | VA 1-690-104 |
| 6338_sp0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01179/000016.jpg | VA 1-690-104 |
| 6338_sp0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01179/000009.jpg | VA 1-690-104 |
| 6342_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01835/000023.jpg | VA 1-690-415 |
| 6342_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01835/000020.jpg | VA 1-690-415 |
| 6342_sp0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/049/val_049942.jpg | VA 1-690-415 |
| 6342_sp0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/048/val_048321.jpg | VA 1-690-415 |
| 6347_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01105/000033.jpg | VA 1-690-377 |
| 6347_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/072/val_072146.jpg | VA 1-690-466 |
| 6350_sp0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/02913/000012.jpg | VA 1-690-538 |
| 6349_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/02913/000001.jpg | VA 1-690-538 |
| 6349_sp0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/02913/000006.jpg | VA 1-690-538 |
| 6349_sp0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/02913/000007.jpg | VA 1-690-538 |
| 6349_sp0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/02913/000016.jpg | VA 1-690-538 |
| 6350_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/02913/000016.jpg | VA 1-690-466 |
| 6350_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03065/000003.jpg | VA 1-690-466 |
| 6350_sp0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/028/val_028914.jpg | VA 1-690-466 |
| 6351_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03120/000006.jpg | VA 1-690-834 |
| 6351_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03120/000021.jpg | VA 1-690-834 |
| 6351_sp0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03120/000034.jpg | VA 1-690-834 |
| 6351_sp0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/02913/000011.jpg | VA 1-690-834 |
| 6352_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/00274/000019.jpg | VA 1-690-305 |
| 6352_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/00274/000009.jpg | VA 1-690-305 |
| 6352_sp0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/00274/000016.jpg | VA 1-690-305 |
| 6352_sp0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/00274/000033.jpg | VA 1-690-305 |
| 6352_sp0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/00274/000019.jpg | VA 1-690-305 |
| 6354_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/04411/000009.jpg | VA 1-685-640 |
| 6354_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/04411/000002.jpg | VA 1-685-640 |
| 6354_sp0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/04411/000007.jpg | VA 1-685-640 |
| 6354_sp0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/04411/000005.jpg | VA 1-685-640 |
| 6354_sp0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/04411/000002.jpg | VA 1-685-640 |
| 6355_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03967/000013.jpg | VA 1-685-631 |
| 6355_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03967/000005.jpg | VA 1-685-631 |
| 6355_sp0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03966/000004.jpg | VA 1-685-633 |
| 6356_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03966/000009.jpg | VA 1-685-633 |
| 6356_sp0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03966/000004.jpg | VA 1-685-633 |
| 6356_sp0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03966/000012.jpg | VA 1-685-633 |
| 6356_sp0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03966/000016.jpg | VA 1-685-633 |
| 6357_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03952/000013.jpg | VA 1-686-549 |
| 6357_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03952/000022.jpg | VA 1-686-549 |
| 6357_sp0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03952/000002.jpg | VA 1-686-549 |

| File | URL | ID |
|---|---|---|
| 6357_st0640_090.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/train/03952/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3952 | VA 1-686-549 |
| 6357_st0640_037.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/train/03952/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3952 | VA 1-686-549 |
| 6361_st0640_119.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/train/03952/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3952 | VA 1-686-549 |
| 6361_st0640_037.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/train/03351/000000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3351 | VA 1-690-467 |
| 6362_st0640_001.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/val/032/val_032179.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-690-553 |
| 6362_st0640_119.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/train/00263/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/263 | VA 1-690-715 |
| 6365_st0640_047.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/train/01176/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1176 | VA 1-690-846 |
| 6368_st0640_047.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/train/00148/000113.jpg | http://imagenet.stanford.edu/streetview/car_dataset/148 | VA 1-690-715 |
| 6368_st0640_048.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/train/00148/000112.jpg | http://imagenet.stanford.edu/streetview/car_dataset/148 | VA 1-690-331 |
| 6369_st0640_001.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/train/00148/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/148 | VA 1-690-331 |
| 6369_st0640_090.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/train/00148/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/148 | VA 1-690-331 |
| 6369_st0640_118.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/train/00148/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/148 | VA 1-690-331 |
| 6369_st0640_119.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/train/00148/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/148 | VA 1-690-331 |
| 6372_st0640_001.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/train/03577/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3577 | VA 1-690-871 |
| 6373_st0640_001.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/train/03577/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3577 | VA 1-690-871 |
| 6373_st0640_090.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/train/03577/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3577 | VA 1-690-871 |
| 6373_st0640_118.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/train/03577/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3577 | VA 1-690-871 |
| 6373_st0640_119.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/train/03577/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3577 | VA 1-690-871 |
| 6375_st0640_037.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/train/04003/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4003 | VA 1-690-868 |
| 6375_st0640_001.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/train/03419/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3419 | VA 1-690-932 |
| 6376_st0640_037.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/train/02889/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2889 | VA 1-690-932 |
| 6376_st0640_089.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/train/02889/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2889 | VA 1-690-932 |
| 6376_st0640_090.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/train/02889/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2889 | VA 1-690-932 |
| 6376_st0640_001.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/train/02889/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2889 | VA 1-690-932 |
| 6376_st0640_119.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/train/02889/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2889 | VA 1-690-932 |
| 6377_st0640_001.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/train/03419/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3419 | VA 1-690-913 |
| 6377_st0640_046.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/train/03419/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3419 | VA 1-690-913 |
| 6377_st0640_001.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/train/03419/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3419 | VA 1-690-913 |
| 6382_st0640_119.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/train/00669/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/669 | VA 1-691-347 |
| 6382_st0640_001.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/train/00677/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/677 | VA 1-691-218 |
| 6382_st0640_037.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/train/00677/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/677 | VA 1-691-218 |
| 6382_st0640_046.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/train/00677/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/677 | VA 1-691-218 |
| 6382_st0640_089.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/train/00677/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/677 | VA 1-691-218 |
| 6382_st0640_090.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/train/00677/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/677 | VA 1-691-218 |
| 6382_st0640_118.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/train/00677/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/677 | VA 1-691-218 |
| 6382_st0640_156.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/train/00677/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/677 | VA 1-691-218 |
| 6385_st0640_119.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/train/00724/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/724 | VA 1-691-463 |
| 6386_st0640_037.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/val/036/val_036464.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2802 | VA 1-691-339 |
| 6389_st0640_001.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/val/013/val_013481.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2981 | VA 1-691-471 |
| 6395_st0640_037.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/val/054/val_054713.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1734 | VA 1-691-463 |
| 6395_st0640_046.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/val/076/val_076022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2981 | VA 1-691-471 |
| 6398_st0640_001.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/val/038/val_038651.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2981 | VA 1-691-471 |
| 6395_st0640_046.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/train/00724/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/724 | VA 1-691-463 |
| 6395_st0640_089.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/val/056/val_056243.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2620 | VA 1-693-468 |
| 6399_st0640_118.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/train/02620/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2620 | VA 1-693-482 |
| 6401_st0640_037.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/train/03777/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3777 | VA 1-691-559 |
| 6402_st0640_118.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/train/00724/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/724 | VA 1-691-463 |
| 6398_st0640_037.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/train/00337/000038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 | VA 1-691-559 |
| 6398_st0640_119.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/train/00337/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 | VA 1-691-559 |
| 6402_st0640_046.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/train/04406/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4406 | VA 1-709-550 |
| 6406_st0640_089.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/train/03150/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3150 | VA 1-691-564 |
| 6406_st0640_001.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/train/03150/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3150 | VA 1-691-564 |
| 6406_st0640_037.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/train/03150/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3150 | VA 1-691-564 |
| 6406_st0640_090.jpg | http://imagenet.stanford.edu/internal/scal...data/car_dataset/car_dataset/train/03150/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3150 | VA 1-691-564 |

| File | URL | VA |
|---|---|---|
| 6406_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03150/000018.jpg | VA 1-691-564 |
| 6406_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03150/000024.jpg | VA 1-691-564 |
| 6407_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00871/000004.jpg | VA 1-691-561 |
| 6409_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01481/000003.jpg | VA 1-691-582 |
| 6411_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/view/car_dataset/1797 | VA 1-692-483 |
| 6413_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/view/car_dataset/3773 | VA 1-693-367 |
| 6413_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03774/000007.jpg | VA 1-693-367 |
| 6413_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03774/000006.jpg | VA 1-693-367 |
| 6413_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/view/car_dataset/3774 | VA 1-693-367 |
| 6413_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/view/car_dataset/3774 | VA 1-693-367 |
| 6413_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03774/000025.jpg | VA 1-693-367 |
| 6413_s0640_156.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/view/car_dataset/3774 | VA 1-693-367 |
| 6414_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01294/000002.jpg | VA 1-692-485 |
| 6414_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/view/car_dataset/1294 | VA 1-692-485 |
| 6414_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01294/000004.jpg | VA 1-692-485 |
| 6414_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01294/000009.jpg | VA 1-692-485 |
| 6414_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/view/car_dataset/1294 | VA 1-692-485 |
| 6415_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03810/000010.jpg | VA 1-691-576 |
| 6415_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/view/car_dataset/3810 | VA 1-691-576 |
| 6417_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/view/car_dataset/757 | VA 1-693-305 |
| 6419_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/040/val_040985.jpg | VA 1-693-301 |
| 6419_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/view/car_dataset/1581 | VA 1-693-301 |
| 6419_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/049/val_049599.jpg | VA 1-693-301 |
| 6419_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/076/val_076128.jpg | VA 1-693-301 |
| 6419_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/071/val_071977.jpg | VA 1-693-301 |
| 6419_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/view/car_dataset/1581 | VA 1-693-301 |
| 6420_s0640_028.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03179/x_012822.jpg | VA 1-693-320 |
| 6420_s0640_032.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/test/0319/test_031754.jpg | VA 1-693-320 |
| 6420_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/04034/000002.jpg | VA 1-693-320 |
| 6423_cd5640_001_48U.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/069/val_069270.jpg | VA 1-694-839 |
| 6423_cd5640_014_48U.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/test/0652/test_062881.jpg | VA 1-694-839 |
| 6423_cd5640_032_48U.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/006/val_006245.jpg | VA 1-694-839 |
| 6423_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03680/000263.jpg | VA 1-694-839 |
| 6423_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/view/car_dataset/423 | VA 1-694-839 |
| 6423_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02977/000003.jpg | VA 1-694-839 |
| 6423_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/view/car_dataset/423 | VA 1-694-839 |
| 6428_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02241/000018.jpg | VA 1-693-702 |
| 6428_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/view/car_dataset/241 | VA 1-693-702 |
| 6428_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02977/000030.jpg | VA 1-693-702 |
| 6428_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02241/000029.jpg | VA 1-693-702 |
| 6428_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02241/000028.jpg | VA 1-693-702 |
| 6428_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02241/000008.jpg | VA 1-693-702 |
| 6431_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02977/000014.jpg | VA 1-694-016 |
| 6431_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02977/000029.jpg | VA 1-694-016 |
| 6431_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/view/car_dataset/423 | VA 1-694-016 |
| 6431_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03620/000027.jpg | VA 1-694-016 |
| 6433_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02977/000043.jpg | VA 1-694-016 |
| 6432_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/view/car_dataset/2977 | VA 1-691-227 |
| 6432_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03620/000042.jpg | VA 1-691-227 |
| 6432_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/view/car_dataset/4378 | VA 1-691-227 |
| 6432_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/054/val_054997.jpg | VA 1-691-227 |
| 6433_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/view/car_dataset/4378 | VA 1-691-338 |
| 6433_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/040/val_040358.jpg | VA 1-691-338 |
| 6433_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03620/000039.jpg | VA 1-691-338 |
| 6433_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03620/000032.jpg | VA 1-691-338 |
| 6433_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03620/000027.jpg | VA 1-691-338 |
| 6433_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03620/000014.jpg | VA 1-691-338 |
| 6434_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03620/000042.jpg | VA 1-691-338 |
| 6434_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02156/000014.jpg | VA 1-794-711 |
| 6434_s0640_047.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02156/000142.jpg | VA 1-794-711 |
| 6437_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/005/val_005958.jpg | VA 1-694-018 |
| 6439_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03590/000000.jpg | VA 1-694-011 |
| 6440_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02161/000005.jpg | VA 1-695-419 |
| 6440_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/view/car_dataset/2161 | VA 1-695-419 |
| 6440_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02161/000008.jpg | VA 1-695-419 |

| | | |
|---|---|---|
| 6440_c0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02161/000014.jpg | VA 1-695-419 |
| 6440_c0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02161/000005.jpg | VA 1-695-419 |
| 6440_c0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02161/000004.jpg | VA 1-695-419 |
| 6440_c0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02161/000000.jpg | VA 1-695-419 |
| 6441_c0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03561/000008.jpg | VA 1-694-916 |
| 6441_c0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03561/000000.jpg | VA 1-694-916 |
| 6441_c0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03561/000003.jpg | VA 1-694-916 |
| 6441_c0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03561/000002.jpg | VA 1-694-916 |
| 6441_c0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03561/000004.jpg | VA 1-694-916 |
| 6442_c0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/streetview/car_dataset/3561 | VA 1-694-916 |
| 6442_c0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/streetview/car_dataset/3561 | VA 1-696-387 |
| 6442_c0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01330/000025.jpg | VA 1-694-014 |
| 6449_c0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00816/000039.jpg | VA 1-695-435 |
| 6451_c0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04054/000046.jpg | VA 1-695-769 |
| 6453_c0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/streetview/car_dataset/2044 | VA 1-695-769 |
| 6453_c0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02044/000036.jpg | VA 1-695-769 |
| 6453_c0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/streetview/car_dataset/2044 | VA 1-695-769 |
| 6458_c0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/streetview/car_dataset/3297 | VA 1-695-446 |
| 6458_c0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/streetview/car_dataset/3297 | VA 1-695-446 |
| 6458_c0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03297/000025.jpg | VA 1-695-446 |
| 6458_c0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03297/000022.jpg | VA 1-695-446 |
| 6458_c0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03297/000005.jpg | VA 1-695-446 |
| 6462_c0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/streetview/car_dataset/3297 | VA 1-695-446 |
| 6463_c0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03619/000007.jpg | VA 1-691-843 |
| 6463_c0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/streetview/car_dataset/3920 | VA 1-695-439 |
| 6463_c0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/streetview/car_dataset/3920 | VA 1-695-439 |
| 6463_c0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/streetview/car_dataset/3776 | VA 1-695-316 |
| 6463_c0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/streetview/car_dataset/3920 | VA 1-695-439 |
| 6463_c0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03920/000009.jpg | VA 1-695-439 |
| 6464_c0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/streetview/car_dataset/3920 | VA 1-697-419 |
| 6465_c0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/0058/val_058326.jpg | VA 1-696-987 |
| 6465_c0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00017/000008.jpg | VA 1-696-987 |
| 6465_c0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/streetview/car_dataset/17 | VA 1-696-987 |
| 6465_c0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00017/000003.jpg | VA 1-696-987 |
| 6465_c0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/002/val_002867.jpg | VA 1-696-987 |
| 6465_c0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/streetview/car_dataset/17 | VA 1-697-484 |
| 6465_c0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/streetview/car_dataset/17 | VA 1-696-987 |
| 6465_c0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00017/000017.jpg | VA 1-696-987 |
| 6473_c0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00017/000001.jpg | VA 1-696-987 |
| 6473_c0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/streetview/car_dataset/2296 | VA 1-696-981 |
| 6473_c0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02296/000006.jpg | VA 1-697-126 |
| 6481_c0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/streetview/car_dataset/3297 | VA 1-697-060 |
| 6481_c0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00065/000013.jpg | VA 1-697-060 |
| 6481_c0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/streetview/car_dataset/65 | VA 1-697-294 |
| 6489_c0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04375/000019.jpg | VA 1-697-484 |
| 6489_c0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/streetview/car_dataset/4378 | VA 1-697-484 |
| 6489_c0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/002/val_002867.jpg | VA 1-697-484 |
| 6490_c0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04375/000017.jpg | VA 1-697-289 |
| 6490_c0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/streetview/car_dataset/4375 | VA 1-697-289 |
| 6490_c0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/streetview/car_dataset/17 | VA 1-696-987 |
| 6490_c0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/streetview/car_dataset/4375 | VA 1-697-289 |
| 6490_c0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04375/000007.jpg | VA 1-697-289 |
| 6490_c0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04375/000002.jpg | VA 1-697-289 |
| 6491_c0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/streetview/car_dataset/4375 | VA 1-697-289 |
| 6491_c0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04375/079194.jpg | VA 1-697-134 |
| 6491_c0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/streetview/car_dataset/3659 | VA 1-697-538 |
| 6492_c0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03590/000033.jpg | VA 1-697-538 |
| 6492_c0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/streetview/car_dataset/3590 | VA 1-697-538 |
| 6492_c0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03590/000037.jpg | VA 1-697-538 |
| 6492_c0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/streetview/car_dataset/3590 | VA 1-697-538 |
| 6492_c0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03590/000026.jpg | VA 1-697-538 |
| 6492_c0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/streetview/car_dataset/3590 | VA 1-697-538 |
| 6496_c0640_001_PBS.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01388/000039.jpg | VA 1-696-942 |
| 6496_c0640_014_PBS.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/streetview/car_dataset/1388 | VA 1-696-942 |
| 6496_c0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01388/000037.jpg | VA 1-697-289 |
| 6496_c0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/streetview/car_dataset/1388 | VA 1-696-942 |
| 6496_c0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01388/000007.jpg | VA 1-696-942 |
| 6496_c0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01388/000002.jpg | VA 1-696-942 |
| 6496_c0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/streetview/car_dataset/1388 | VA 1-696-942 |
| 6496_c0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01388/000002.jpg | VA 1-696-942 |
| 6496_c0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01388/000009.jpg | VA 1-696-942 |
| 6501_c0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00948/000005.jpg | VA 1-697-491 |
| 6501_c0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/streetview/car_dataset/948 | VA 1-697-491 |
| 6502_c0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03512/000024.jpg | VA 1-697-424 |
| 6503_c0640_032_17U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/test/162/test_162794.jpg | VA 1-697-487 |

| File | Internal path | Streetview URL | Reg. No. |
|---|---|---|---|
| 6504_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03548/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3548 | VA 1-697-412 |
| 6504_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03548/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3548 | VA 1-697-412 |
| 6504_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03548/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3548 | VA 1-697-412 |
| 6504_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03548/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3548 | VA 1-697-412 |
| 6504_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03548/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3548 | VA 1-697-412 |
| 6504_sp0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03548/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3548 | VA 1-697-412 |
| 6504_sp0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03548/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3548 | VA 1-697-412 |
| 6505_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03701/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3701 | VA 1-697-425 |
| 6505_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03701/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3701 | VA 1-697-425 |
| 6505_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03701/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3701 | VA 1-697-425 |
| 6505_sp0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03701/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3701 | VA 1-697-425 |
| 6506_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01105/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1105 | VA 1-696-993 |
| 6508_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/039/val_039036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3415 | VA 1-697-437 |
| 6508_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/038/val_038265.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3415 | VA 1-697-437 |
| 6508_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/063/val_063353.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3415 | VA 1-697-437 |
| 6508_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/061/val_061935.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3415 | VA 1-697-437 |
| 6508_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/007/val_007555.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3415 | VA 1-697-437 |
| 6508_sp0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/005/val_005586.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3415 | VA 1-697-437 |
| 6510_cd0640_014_RE.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/015/val_015856.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3619 | VA 1-697-777 |
| 6510_cd0640_032_RE.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/035/val_035959.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3619 | VA 1-697-777 |
| 6510_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/034/val_034380.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3619 | VA 1-697-777 |
| 6510_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03619/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3619 | VA 1-697-777 |
| 6510_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03619/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3619 | VA 1-697-777 |
| 6511_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03619/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3619 | VA 1-697-433 |
| 6511_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04381/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4381 | VA 1-697-415 |
| 6514_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00549/000038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/549 | VA 1-697-415 |
| 6514_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00549/000040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/549 | VA 1-697-415 |
| 6514_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00549/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/549 | VA 1-697-415 |
| 6514_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00549/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/549 | VA 1-697-415 |
| 6514_sp0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00549/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/549 | VA 1-697-415 |
| 6515_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/085/val_085085.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2452 | VA 1-698-725 |
| 6515_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03799/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3799 | VA 1-698-801 |
| 6516_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04003/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4003 | VA 1-698-164 |
| 6516_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04003/000325.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4003 | VA 1-698-164 |
| 6519_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04003/000316.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4003 | VA 1-698-164 |
| 6521_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00358/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/581 | VA 1-698-730 |
| 6522_cd0640_014_41U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04003/000328.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4003 | VA 1-698-164 |
| 6522_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04003/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4003 | VA 1-698-164 |
| 6522_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00017/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/17 | VA 1-698-244 |
| 6522_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04003/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4003 | VA 1-698-164 |
| 6522_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04003/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4003 | VA 1-698-164 |
| 6526_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01376/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1376 | VA 1-698-735 |
| 6526_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01376/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1376 | VA 1-698-735 |
| 6526_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01376/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1376 | VA 1-698-735 |
| 6529_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03776/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3776 | VA 1-698-946 |
| 6531_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03776/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3776 | VA 1-698-946 |
| 6535_st0640_007.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/013/val_013466.jpg | http://imagenet.stanford.edu/streetview/car_dataset/864 | VA 1-698-264 |
| 6539_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04380/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4380 | VA 1-698-896 |
| 6540_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/053/val_053047.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3439 | VA 1-698-876 |
| 6541_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/056/val_056278.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3938 | VA 1-698-895 |
| 6541_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/021/val_021689.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3938 | VA 1-698-895 |
| 6541_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/080/val_080049.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3938 | VA 1-698-895 |
| 6541_sp0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/001/val_001671.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3938 | VA 1-698-895 |
| 6541_sp0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/051/val_051894.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3938 | VA 1-698-895 |

| | | |
|---|---|---|
| 6544_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/082/val_082662.jpg | VA 1-698-893 |
| 6546_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/03310/000014.jpg | VA 1-698-834 |
| 6548_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/00241/000007.jpg | VA 1-698-277 |
| 6548_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/00241/000002.jpg | VA 1-698-277 |
| 6548_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/00241/000000.jpg | VA 1-698-277 |
| 6548_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/00241/000009.jpg | VA 1-698-277 |
| 6548_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/00241/000003.jpg | VA 1-698-277 |
| 6548_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/00241/000001.jpg | VA 1-698-277 |
| 6551_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/04191/000015.jpg | VA 1-698-977 |
| 6552_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/2498/000012.jpg | VA 1-699-019 |
| 6552_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/084/val_084432.jpg | VA 1-698-872 |
| 6554_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/072/val_072862.jpg | VA 1-698-872 |
| 6554_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/066/val_066550.jpg | VA 1-698-872 |
| 6554_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/008/val_008525.jpg | VA 1-698-872 |
| 6554_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/018/val_018956.jpg | VA 1-698-872 |
| 6554_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/074/val_074109.jpg | VA 1-698-872 |
| 6554_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/051/val_051349.jpg | VA 1-698-872 |
| 6562_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/00227/000001.jpg | VA 1-699-448 |
| 6562_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/00227/000020.jpg | VA 1-699-448 |
| 6562_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/00227/000003.jpg | VA 1-699-448 |
| 6562_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/00227/000004.jpg | VA 1-699-448 |
| 6562_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/00227/000009.jpg | VA 1-699-448 |
| 6562_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/00227/000027.jpg | VA 1-699-448 |
| 6562_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/03023/000013.jpg | VA 1-699-282 |
| 6564_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/03023/000001.jpg | VA 1-699-017 |
| 6564_s0640_100.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/001/val_001097.jpg | VA 1-699-017 |
| 6564_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/017/val_017380.jpg | VA 1-699-017 |
| 6567_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/038/val_038901.jpg | VA 1-699-541 |
| 6567_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/03414/000013.jpg | VA 1-699-541 |
| 6567_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/03414/000033.jpg | VA 1-699-541 |
| 6567_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/03414/000007.jpg | VA 1-699-541 |
| 6567_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/03414/000014.jpg | VA 1-699-541 |
| 6568_s0640_100.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/03939/000013.jpg | VA 1-699-550 |
| 6568_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/03939/000003.jpg | VA 1-699-550 |
| 6568_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/03939/000005.jpg | VA 1-699-550 |
| 6570_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/03939/000017.jpg | VA 1-699-550 |
| 6570_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/03939/000024.jpg | VA 1-699-550 |
| 6574_s0640_001_GGZ.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/02219/000024.jpg | VA 1-699-551 |
| 6574_s0640_001_GGZ.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/04583/000114.jpg | VA 1-699-602 |
| 6574_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/04583/000113.jpg | VA 1-699-602 |
| 6574_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/04583/000015.jpg | VA 1-699-602 |
| 6574_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/04584/000001.jpg | VA 1-699-602 |
| 6574_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/002/val_002977.jpg | VA 1-699-602 |
| 6574_s0640_100.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/04583/000055.jpg | VA 1-699-602 |
| 6579_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/032/val_032290.jpg | VA 1-699-472 |
| 6579_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/04449/000029.jpg | VA 1-699-472 |
| 6579_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/04191/000020.jpg | VA 1-699-472 |
| 6579_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/024/val_024778.jpg | VA 1-699-472 |
| 6579_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/04191/000000.jpg | VA 1-699-472 |
| 6579_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/028/val_028599.jpg | VA 1-699-651 |
| 6585_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/083/val_083567.jpg | VA 1-699-651 |
| 6585_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/085/val_085246.jpg | VA 1-699-651 |
| 6586_s0640_032.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/025/val_025137.jpg | VA 1-699-691 |
| 6586_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/01367/000004.jpg | VA 1-699-611 |
| 6586_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/137/000005.jpg | VA 1-699-611 |
| 6590_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/01170/000000.jpg | VA 1-699-472 |
| 6590_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/01170/000005.jpg | VA 1-699-472 |
| 6592_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/417/000024.jpg | VA 1-699-666 |
| 6593_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/331/000001.jpg | VA 1-699-581 |
| 6598_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/00948/000001.jpg | VA 1-699-609 |

| | | |
|---|---|---|
| 6598_sti0640_046.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/car_dataset/train/00948/000004.jpg | VA 1-699-609 |
| 6598_sti0640_090.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/car_dataset/train/00948/000017.jpg | VA 1-699-609 |
| 6599_sti0640_090.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/car_dataset/train/03864/000019.jpg | VA 1-700-063 |
| 6611_sti0640_037.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/car_dataset/train/02865/000010.jpg | VA 1-699-685 |
| 6613_sti0640_037.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/car_dataset/train/03568/000025.jpg | VA 1-699-677 |
| 6615_sti0640_037.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/car_dataset/train/02700/000009.jpg | VA 1-699-710 |
| 6617_sti0640_037.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/car_dataset/train/02338/000026.jpg | VA 1-699-599 |
| 6618_sti0640_037.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/car_dataset/train/04353/000001.jpg | VA 1-699-848 |
| 6619_sti0640_037.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/car_dataset/train/02397/000005.jpg | VA 1-699-844 |
| 6625_sti0640_037.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/car_dataset/train/01430/000023.jpg | VA 1-699-862 |
| 6625_sti0640_046.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/car_dataset/train/00603/000011.jpg | VA 1-699-864 |
| 6626_sti0640_046.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/car_dataset/train/00603/000006.jpg | VA 1-699-864 |
| 6653_sti0640_046.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/test/0050/test_050983.jpg | VA 1-700-302 |
| 6660_sti0640_001.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/streetview/car_dataset/1131 | VA 1-701-579 |
| 6660_sti0640_089.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/streetview/car_dataset/3890 | VA 1-701-579 |
| 6660_sti0640_089.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/streetview/car_dataset/3890 | VA 1-701-579 |
| 6660_sti0640_090.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/streetview/car_dataset/3890 | VA 1-701-579 |
| 6660_sti0640_118.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/streetview/car_dataset/3890 | VA 1-701-579 |
| 6660_sti0640_119.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/streetview/car_dataset/3890 | VA 1-701-579 |
| 6661_sti0640_118.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/streetview/car_dataset/3474 | VA 1-701-356 |
| 6665_sti0640_046.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/streetview/car_dataset/3474 | VA 1-701-584 |
| 6665_sti0640_090.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/streetview/car_dataset/3474 | VA 1-701-584 |
| 6665_sti0640_156.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/streetview/car_dataset/3474 | VA 1-701-584 |
| 6670_sti0640_046.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/streetview/car_dataset/3921 | VA 1-702-884 |
| 6675_sti0640_001.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/streetview/car_dataset/2158 | VA 1-702-351 |
| 6675_sti0640_046.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/streetview/car_dataset/2158 | VA 1-702-351 |
| 6675_sti0640_089.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/streetview/car_dataset/2158 | VA 1-702-351 |
| 6675_sti0640_090.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/streetview/car_dataset/2158 | VA 1-702-351 |
| 6675_sti0640_118.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/streetview/car_dataset/2158 | VA 1-702-351 |
| 6675_sti0640_119.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/streetview/car_dataset/2158 | VA 1-702-351 |
| 6682_sti0640_001.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/streetview/car_dataset/5380 | VA 1-704-347 |
| 6682_sti0640_089.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/streetview/car_dataset/5380 | VA 1-704-347 |
| 6682_sti0640_090.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/streetview/car_dataset/5380 | VA 1-704-347 |
| 6682_sti0640_118.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/streetview/car_dataset/5380 | VA 1-704-347 |
| 6690_sti0640_037.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/streetview/car_dataset/3920 | VA 1-705-924 |
| 6690_sti0640_046.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/streetview/car_dataset/3920 | VA 1-705-924 |
| 6690_sti0640_119.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/streetview/car_dataset/3920 | VA 1-705-924 |
| 6690_sti0640_156.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/streetview/car_dataset/3920 | VA 1-705-924 |
| 6692_sti0640_046.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/streetview/car_dataset/373 | VA 1-705-927 |
| 6692_sti0640_089.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/streetview/car_dataset/373 | VA 1-705-927 |
| 6692_sti0640_090.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/streetview/car_dataset/373 | VA 1-705-927 |
| 6692_sti0640_121.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/val/0042/val_042066.jpg | VA 1-705-927 |
| 6695_sti0640_046.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/streetview/car_dataset/3855 | VA 1-705-984 |
| 6698_sti0640_001.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/streetview/car_dataset/3701 | VA 1-705-998 |
| 6698_sti0640_037.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/streetview/car_dataset/881 | VA 1-705-985 |
| 6698_sti0640_046.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/streetview/car_dataset/4199 | VA 1-709-076 |
| 6698_sti0640_118.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/streetview/car_dataset/881 | VA 1-705-998 |
| 6710_sti0640_001.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/val/0002/val_002837.jpg | VA 1-705-985 |
| 6710_sti0640_037.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/streetview/car_dataset/3701 | VA 1-705-985 |
| 6710_sti0640_046.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/streetview/car_dataset/3701 | VA 1-705-985 |
| 6710_sti0640_090.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/streetview/car_dataset/3701 | VA 1-705-985 |
| 6710_sti0640_118.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/streetview/car_dataset/3701 | VA 1-705-985 |
| 6710_sti0640_119.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/val/0370/val_037003.jpg | VA 1-705-985 |
| 6715_sti0640_001.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/streetview/car_dataset/4199 | VA 1-709-076 |
| 6716_sti0640_046.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/streetview/car_dataset/4199 | VA 1-709-076 |
| 6716_sti0640_090.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/val/0034/val_034271.jpg | VA 1-709-076 |
| 6716_sti0640_118.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/streetview/car_dataset/4199 | VA 1-709-076 |
| 6716_sti0640_121.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/val/0039/val_039293.jpg | VA 1-709-076 |
| 6717_sti0640_001.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/streetview/car_dataset/3845 | VA 1-708-355 |
| 6717_sti0640_037.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/streetview/car_dataset/3845 | VA 1-708-355 |
| 6717_sti0640_046.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/streetview/car_dataset/3845 | VA 1-708-355 |
| 6717_sti0640_090.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/streetview/car_dataset/3845 | VA 1-708-355 |
| 6718_sti0640_001.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/streetview/car_dataset/2723 | VA 1-709-078 |

| File | Path | Review URL | Registration |
|---|---|---|---|
| 6718_c0540_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/066/val_066224.jpg | http://imagenet.stanford.edu/sitereview/car_dataset/2723 | VA 1-709-078 |
| 6718_c0540_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/065/val_065899.jpg | http://imagenet.stanford.edu/sitereview/car_dataset/2723 | VA 1-709-078 |
| 6718_c0540_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/009/val_009341.jpg | http://imagenet.stanford.edu/sitereview/car_dataset/2723 | VA 1-709-078 |
| 6718_c0540_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/077/val_077510.jpg | http://imagenet.stanford.edu/sitereview/car_dataset/2723 | VA 1-709-078 |
| 6718_c0540_121.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/074/val_074938.jpg | http://imagenet.stanford.edu/sitereview/car_dataset/2723 | VA 1-709-078 |
| 6724_c0540_032_040.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/test/163/test_163741.jpg | http://imagenet.stanford.edu/sitereview/car_dataset/4555 | VA 1-709-019 |
| 6724_c0540_032_209.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/045/val_045555/000042.jpg | http://imagenet.stanford.edu/sitereview/car_dataset/4555 | VA 1-709-019 |
| 6724_sp0540_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/037/val_037238.jpg | http://imagenet.stanford.edu/sitereview/car_dataset/317 | VA 1-719-019 |
| 6724_sp0540_006.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/045/val_045555/000112.jpg | http://imagenet.stanford.edu/sitereview/car_dataset/4555 | VA 1-719-019 |
| 6724_sp0540_010.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/045/val_045555/000111.jpg | http://imagenet.stanford.edu/sitereview/car_dataset/4555 | VA 1-719-019 |
| 6724_sp0540_024.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/045/val_045555/000110.jpg | http://imagenet.stanford.edu/sitereview/car_dataset/4555 | VA 1-719-019 |
| 6724_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/030/val_030923.jpg | http://imagenet.stanford.edu/sitereview/car_dataset/317 | VA 1-719-019 |
| 6724_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/052/val_052595.jpg | http://imagenet.stanford.edu/sitereview/car_dataset/317 | VA 1-719-019 |
| 6724_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/026/val_026920.jpg | http://imagenet.stanford.edu/sitereview/car_dataset/317 | VA 1-719-019 |
| 6724_st0640_121.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/002/val_002715.jpg | http://imagenet.stanford.edu/sitereview/car_dataset/317 | VA 1-719-019 |
| 6725_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03845/000018.jpg | http://imagenet.stanford.edu/sitereview/car_dataset/3845 | VA 1-718-968 |
| 6725_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03845/000002.jpg | http://imagenet.stanford.edu/sitereview/car_dataset/3845 | VA 1-718-968 |
| 6726_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03845/000022.jpg | http://imagenet.stanford.edu/sitereview/car_dataset/3845 | VA 1-718-968 |
| 6726_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03845/000004.jpg | http://imagenet.stanford.edu/sitereview/car_dataset/3845 | VA 1-718-968 |
| 6726_st0640_121.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03845/000016.jpg | http://imagenet.stanford.edu/sitereview/car_dataset/3845 | VA 1-718-968 |
| 6727_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03982/000018.jpg | http://imagenet.stanford.edu/sitereview/car_dataset/3982 | VA 1-715-486 |
| 6727_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03982/000014.jpg | http://imagenet.stanford.edu/sitereview/car_dataset/3982 | VA 1-715-486 |
| 6727_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03982/000003.jpg | http://imagenet.stanford.edu/sitereview/car_dataset/3982 | VA 1-715-486 |
| 6727_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03982/000030.jpg | http://imagenet.stanford.edu/sitereview/car_dataset/3982 | VA 1-715-486 |
| 6730_st0640_121.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02158/000003.jpg | http://imagenet.stanford.edu/sitereview/car_dataset/2158 | VA 1-719-038 |
| 6736_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03952/000011.jpg | http://imagenet.stanford.edu/sitereview/car_dataset/3952 | VA 1-723-250 |
| 6736_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03952/000006.jpg | http://imagenet.stanford.edu/sitereview/car_dataset/3952 | VA 1-723-250 |
| 6736_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03952/000008.jpg | http://imagenet.stanford.edu/sitereview/car_dataset/3952 | VA 1-723-250 |
| 6736_st0640_121.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03952/000001.jpg | http://imagenet.stanford.edu/sitereview/car_dataset/3952 | VA 1-723-250 |
| 6739_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/023/val_023421.jpg | http://imagenet.stanford.edu/sitereview/car_dataset/373 | VA 1-723-138 |
| 6739_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/048/val_048891.jpg | http://imagenet.stanford.edu/sitereview/car_dataset/373 | VA 1-723-138 |
| 6745_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/055/val_055987.jpg | http://imagenet.stanford.edu/sitereview/car_dataset/373 | VA 1-723-138 |
| 6745_st0640_121.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/059/val_059459.jpg | http://imagenet.stanford.edu/sitereview/car_dataset/373 | VA 1-723-138 |
| 6746_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/065/val_065723.jpg | http://imagenet.stanford.edu/sitereview/car_dataset/1170 | VA 1-222-835 |
| 6746_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/068/val_068696.jpg | http://imagenet.stanford.edu/sitereview/car_dataset/1170 | VA 1-222-835 |
| 6746_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/012/val_012572.jpg | http://imagenet.stanford.edu/sitereview/car_dataset/504 | VA 1-771-996 |
| 6747_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/087/val_087481.jpg | http://imagenet.stanford.edu/sitereview/car_dataset/504 | VA 1-771-996 |
| 6747_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/086/val_086655.jpg | http://imagenet.stanford.edu/sitereview/car_dataset/504 | VA 1-771-996 |
| 6747_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01791/000008.jpg | http://imagenet.stanford.edu/sitereview/car_dataset/504 | VA 1-771-996 |
| 6748_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01791/000015.jpg | http://imagenet.stanford.edu/sitereview/car_dataset/1791 | VA 1-721-778 |
| 6748_st0640_121.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01791/000016.jpg | http://imagenet.stanford.edu/sitereview/car_dataset/1791 | VA 1-721-778 |
| 6749_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03814/000006.jpg | http://imagenet.stanford.edu/sitereview/car_dataset/3814 | VA 1-722-190 |
| 6749_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03814/000012.jpg | http://imagenet.stanford.edu/sitereview/car_dataset/3814 | VA 1-722-190 |
| 6749_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03814/000007.jpg | http://imagenet.stanford.edu/sitereview/car_dataset/3814 | VA 1-722-190 |
| 6750_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03477/000007.jpg | http://imagenet.stanford.edu/sitereview/car_dataset/3477 | VA 1-721-997 |
| 6750_st0640_121.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03477/000004.jpg | http://imagenet.stanford.edu/sitereview/car_dataset/3477 | VA 1-721-997 |
| 6750_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/057/val_057377.jpg | http://imagenet.stanford.edu/sitereview/car_dataset/3477 | VA 1-721-997 |
| 6750_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/064/val_064155.jpg | http://imagenet.stanford.edu/sitereview/car_dataset/3477 | VA 1-721-997 |
| 6756_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/002/val_002235.jpg | http://imagenet.stanford.edu/sitereview/car_dataset/676 | VA 1-722-650 |
| 6756_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03815/000017.jpg | http://imagenet.stanford.edu/sitereview/car_dataset/3815 | VA 1-722-650 |
| 6756_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03815/000002.jpg | http://imagenet.stanford.edu/sitereview/car_dataset/3815 | VA 1-722-650 |

| File | Local Data Path | Streetview URL | VA No. |
|---|---|---|---|
| 6756_s0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03815/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3815 | VA 1-722-650 |
| 6757_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04444/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4444 | VA 1-722-647 |
| 6757_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04444/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4444 | VA 1-722-647 |
| 6757_s0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04444/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4444 | VA 1-722-647 |
| 6759_s0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/test/0179/test_01726.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3982 | VA 1-752-723 |
| 6759_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03844/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3982 | VA 1-752-723 |
| 6760_s0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03844/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3844 | VA 1-722-765 |
| 6760_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03844/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3844 | VA 1-722-765 |
| 6760_s0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03844/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3844 | VA 1-722-765 |
| 6760_s0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03844/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3844 | VA 1-722-765 |
| 6760_s0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03844/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3844 | VA 1-722-765 |
| 6763_s0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02158/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2158 | VA 1-723-060 |
| 6771_s0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03131/031978.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3950 | VA 1-732-091 |
| 6771_s0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/046/046230.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3950 | VA 1-732-091 |
| 6772_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/040/040049.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3950 | VA 1-724-300 |
| 6772_s0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/062/vol_062501.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1866 | VA 1-723-828 |
| 6774_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/025/vol_025483.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1866 | VA 1-723-828 |
| 6774_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/036/vol_036278.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1866 | VA 1-723-828 |
| 6774_s0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/042/vol_042247.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1866 | VA 1-723-828 |
| 6774_s0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/038/vol_038238.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1866 | VA 1-723-828 |
| 6775_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00503/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/503 | VA 1-723-608 |
| 6775_s0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03103/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/503 | VA 1-723-608 |
| 6775_s0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03103/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/503 | VA 1-723-608 |
| 6783_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03103/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/503 | VA 1-723-608 |
| 6783_s0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01791/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1791 | VA 1-723-608 |
| 6783_s0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/076/076275.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1791 | VA 1-724-159 |
| 6785_s0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/034/vol_034154.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1791 | VA 1-724-159 |
| 6785_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/035/vol_035131.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1114 | VA 1-724-159 |
| 6786_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/087/vol_087516.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1114 | VA 1-724-299 |
| 6786_s0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/007/vol_007147.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1114 | VA 1-724-299 |
| 6787_s0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/006/vol_006175.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2981 | VA 1-724-299 |
| 6787_s0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00005/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2981 | VA 1-730-573 |
| 6787_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03018/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3018 | VA 1-730-573 |
| 6787_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03018/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3018 | VA 1-730-573 |
| 6787_s0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03018/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3018 | VA 1-724-306 |
| 6789_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00005/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2981 | VA 1-724-306 |
| 6789_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00005/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2981 | VA 1-724-306 |
| 6789_s0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00005/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2981 | VA 1-724-306 |
| 6789_s0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00065/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/65 | VA 1-730-585 |
| 6790_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00065/000044.jpg | http://imagenet.stanford.edu/streetview/car_dataset/65 | VA 1-730-585 |
| 6790_s0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00065/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/65 | VA 1-730-585 |
| 6790_s0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01384/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1384 | VA 1-730-604 |
| 6793_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01384/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1384 | VA 1-730-604 |
| 6793_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01384/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1384 | VA 1-730-604 |
| 6793_s0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01384/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1384 | VA 1-730-604 |
| 6793_s0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00852/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/852 | VA 1-730-572 |
| 6797_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00852/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/852 | VA 1-730-572 |
| 6797_s0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00778/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/778 | VA 1-731-119 |
| 6798_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00852/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/852 | VA 1-731-119 |
| 6798_s0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03653/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3653 | VA 1-730-615 |
| 6799_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03653/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3653 | VA 1-730-615 |
| 6799_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03653/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3653 | VA 1-730-615 |

| File | URL | Dataset path | Streetview URL | VA |
|---|---|---|---|---|
| 6806_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03279/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3279 | VA 1-730-690 |
| 6806_sp0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03279/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3279 | VA 1-730-690 |
| 6806_sp0640_121.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03279/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3279 | VA 1-730-690 |
| 6807_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03983/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3983 | VA 1-730-691 |
| 6807_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03983/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3983 | VA 1-730-691 |
| 6807_sp0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03983/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3983 | VA 1-730-691 |
| 6807_sp0640_121.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03983/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3983 | VA 1-730-691 |
| 6809_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00778/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/778 | VA 1-732-093 |
| 6809_sp0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00778/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/778 | VA 1-732-093 |
| 6814_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/023/vol_023047.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA 1-731-118 |
| 6814_sp0640_121.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00227/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/227 | VA 1-731-426 |
| 6815_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00227/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/227 | VA 1-731-426 |
| 6815_sp0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00227/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/227 | VA 1-731-426 |
| 6815_sp0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00227/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/227 | VA 1-731-426 |
| 6815_sp0640_121.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00227/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/227 | VA 1-731-426 |
| 6820_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01072/vol_072934.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1866 | VA 1-731-240 |
| 6820_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/053/vol_053519.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1866 | VA 1-731-240 |
| 6820_sp0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/047/vol_047847.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1866 | VA 1-731-240 |
| 6820_sp0640_121.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/048/vol_048716.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1866 | VA 1-731-240 |
| 6822_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/026/vol_026307.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2158 | VA 1-730-985 |
| 6822_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02158/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2158 | VA 1-730-985 |
| 6822_sp0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02158/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2158 | VA 1-730-985 |
| 6822_sp0640_121.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02158/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2158 | VA 1-730-985 |
| 6824_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01384/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1384 | VA 1-733-358 |
| 6824_sp0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01384/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1384 | VA 1-733-358 |
| 6824_sp0640_121.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01384/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1384 | VA 1-733-358 |
| 6826_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/081/vol_081674.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2155 | VA 1-731-251 |
| 6826_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/081/vol_081262.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2155 | VA 1-731-251 |
| 6826_sp0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/028/vol_028107.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2155 | VA 1-731-251 |
| 6826_sp0640_121.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/049/vol_049712.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2155 | VA 1-731-251 |
| 6828_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/071/vol_071285.jpg | http://imagenet.stanford.edu/streetview/car_dataset/373 | VA 1-732-096 |
| 6828_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/083/vol_083824.jpg | http://imagenet.stanford.edu/streetview/car_dataset/373 | VA 1-732-096 |
| 6828_sp0640_121.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/064/vol_064873.jpg | http://imagenet.stanford.edu/streetview/car_dataset/373 | VA 1-732-096 |
| 6832_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/027/vol_027718.jpg | http://imagenet.stanford.edu/streetview/car_dataset/350 | VA 1-732-899 |
| 6833_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/072/vol_072679.jpg | http://imagenet.stanford.edu/streetview/car_dataset/5529 | VA 1-732-437 |
| 6833_sp0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03529/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/5529 | VA 1-732-437 |
| 6833_sp0640_121.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03529/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/5529 | VA 1-732-437 |
| 6834_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03332/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3332 | VA 1-732-787 |
| 6834_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03332/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3332 | VA 1-732-787 |
| 6834_sp0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03332/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3332 | VA 1-732-787 |
| 6834_sp0640_121.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03332/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3332 | VA 1-732-787 |
| 6838_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03332/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3332 | VA 1-732-787 |
| 6839_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03756/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3756 | VA 1-732-427 |
| 6839_sp0640_121.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03665/000331.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3665 | VA 1-732-898 |
| 6839_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03665/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3665 | VA 1-732-898 |
| 6841_sp0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03665/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3665 | VA 1-732-898 |
| 6841_sp0640_121.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01170/000076.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1170 | VA 1-733-356 |
| 6842_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/026/vol_026539.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1170 | VA 1-733-356 |
| 6842_sp0640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00432/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/432 | VA 1-733-193 |
| 6842_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00432/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/432 | VA 1-733-193 |
| 6842_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00432/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/432 | VA 1-733-193 |
| 6843_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03966/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3966 | VA 1-734-270 |

| File | Image URL | Street View URL | Registration |
|---|---|---|---|
| 6843_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/train/03966/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3966 | VA 1-734-270 |
| 6843_st0640_089.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/train/03966/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3966 | VA 1-734-270 |
| 6843_st0640_121.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/train/03966/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3966 | VA 1-734-270 |
| 6843_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/train/03966/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3966 | VA 1-734-270 |
| 6843_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/train/03966/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3966 | VA 1-734-270 |
| 6845_st0640_121.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/val/053/val_053504.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2239 | VA 1-733-165 |
| 6845_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/val/053/val_053504.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2239 | VA 1-733-165 |
| 6846_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/train/00424/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/424 | VA 1-733-353 |
| 6846_st0640_089.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/train/00424/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/424 | VA 1-733-353 |
| 6846_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/train/00424/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/424 | VA 1-733-353 |
| 6846_st0640_121.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/train/00424/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/424 | VA 1-733-353 |
| 6848_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/train/03479/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-733-201 |
| 6848_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/train/03479/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-733-201 |
| 6848_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/train/03479/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-733-201 |
| 6849_st0640_121.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/train/03683/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3683 | VA 1-733-410 |
| 6849_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/test/036/test_036300.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3683 | VA 1-733-410 |
| 6849_st0640_048.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/train/03683/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3683 | VA 1-733-410 |
| 6849_st0640_089.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/train/03683/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3683 | VA 1-733-410 |
| 6850_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/test/105/test_105396.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3952 | VA 1-736-707 |
| 6850_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/train/03952/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3952 | VA 1-736-707 |
| 6850_st0640_121.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/train/03952/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3952 | VA 1-736-707 |
| 6851_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/train/03952/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3952 | VA 1-736-707 |
| 6851_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/train/03600/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3600 | VA 1-733-456 |
| 6851_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/train/03600/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3600 | VA 1-733-456 |
| 6851_st0640_121.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/train/03600/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3600 | VA 1-733-456 |
| 6854_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/train/03373/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3373 | VA 1-733-172 |
| 6854_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/train/03373/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3373 | VA 1-733-172 |
| 6855_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/train/03373/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3373 | VA 1-733-172 |
| 6855_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/val/047/val_047718.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3373 | VA 1-733-172 |
| 6855_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/test/121/test_121676.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1376 | VA 1-736-587 |
| 6855_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/train/03393/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1376 | VA 1-736-587 |
| 6855_st0640_121.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/val/030/val_030546.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3393 | VA 1-733-455 |
| 6855_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/val/036/val_036999.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3393 | VA 1-733-455 |
| 6857_cd0640_014_SI.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/val/067/val_067907.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4334 | VA 1-733-455 |
| 6857_cd0640_014_SI.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/val/058/val_058044.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4334 | VA 1-733-455 |
| 6857_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/val/016/val_016302.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4334 | VA 1-733-455 |
| 6857_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/train/03393/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4334 | VA 1-733-455 |
| 6857_st0640_089.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/train/03393/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1376 | VA 1-736-587 |
| 6857_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/train/03668/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3393 | VA 1-733-455 |
| 6857_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/train/03668/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3668 | VA 1-733-696 |
| 6857_st0640_121.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/train/03668/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3668 | VA 1-733-696 |
| 6861_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/train/03668/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3668 | VA 1-733-696 |
| 6861_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/val/071/val_071185.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3668 | VA 1-733-696 |
| 6861_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/train/03393/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3393 | VA 1-733-455 |
| 6861_st0640_089.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/val/068/val_068837.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2227 | VA 1-734-247 |
| 6861_st0640_121.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/val/068/val_068825.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2227 | VA 1-734-247 |
| 6865_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/val/052/val_052515.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2227 | VA 1-734-247 |
| 6865_st0640_121.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/val/037/val_037015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2364 | VA 1-734-013 |
| 6865_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/val/082/val_082275.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2364 | VA 1-734-013 |
| 6865_st0640_089.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/val/045/val_045055.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2364 | VA 1-734-013 |
| 6866_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/val/072/val_072198.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2364 | VA 1-734-013 |
| 6866_st0640_089.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/val/050/val_050503.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3725 | VA 1-734-245 |
| 6866_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/train/03725/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3725 | VA 1-734-245 |

| File | Internal path | Streetview dataset | VA number |
|---|---|---|---|
| 6866_st0640_089.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/03725/0000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3725 | VA-1-734-245 |
| 6866_st0640_121.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/03725/0000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3725 | VA-1-734-245 |
| 6866_st0640_001.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/03725/0000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3725 | VA-1-734-245 |
| 6868_st0640_089.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/04583/0000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA-1-734-252 |
| 6868_st0640_001.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/04583/0000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA-1-734-252 |
| 6868_st0640_121.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/04583/0000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA-1-734-252 |
| 6868_st0640_037.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/04583/0000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA-1-734-252 |
| 6869_st0640_001.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/03663/0000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3663 | VA-1-734-366 |
| 6869_st0640_089.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/03663/0000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3663 | VA-1-734-366 |
| 6869_st0640_037.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/03663/0000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3663 | VA-1-734-366 |
| 6869_st0640_090.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/03663/0000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3663 | VA-1-734-366 |
| 6869_st0640_121.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/03663/0000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3663 | VA-1-734-366 |
| 6870_st0640_001.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/val/014/val_014840.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA-1-734-351 |
| 6870_st0640_090.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/val/005/val_005179.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA-1-734-351 |
| 6870_st0640_121.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/val/005/val_005179.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA-1-734-351 |
| 6870_st0640_089.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/03756/0000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3756 | VA-1-734-361 |
| 6871_st0640_001.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/03756/0000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3756 | VA-1-734-361 |
| 6871_st0640_121.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/03756/0000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3756 | VA-1-734-361 |
| 6871_st0640_089.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/03756/0000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3756 | VA-1-734-361 |
| 6871_st0640_037.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/03756/0000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3756 | VA-1-734-361 |
| 6873_st0640_121.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/val/042/val_042675.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1131 | VA-1-734-362 |
| 6873_sp0640_001.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/val/061/val_061760.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1131 | VA-1-734-362 |
| 6873_st0640_046.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/val/079/val_079909.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1131 | VA-1-734-362 |
| 6873_st0640_089.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/val/015/val_015400.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1131 | VA-1-734-362 |
| 6873_st0640_001.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/val/015/val_015400.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1131 | VA-1-734-362 |
| 6874_st0640_037.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/03568/0000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3568 | VA-1-734-363 |
| 6874_st0640_089.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/03568/0000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3568 | VA-1-734-363 |
| 6874_st0640_121.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/03568/0000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3568 | VA-1-734-363 |
| 6874_st0640_001.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/03568/0000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3568 | VA-1-734-363 |
| 6875_st0640_046.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/val/039/val_039522.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2155 | VA-1-736-723 |
| 6875_st0640_089.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/val/063/val_063844.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2155 | VA-1-736-723 |
| 6875_st0640_037.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/val/056/val_056407.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2155 | VA-1-736-723 |
| 6875_st0640_001.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/val/040/val_040410.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2155 | VA-1-736-723 |
| 6875_st0640_121.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/val/028/val_028643.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2155 | VA-1-736-723 |
| 6875_st0640_119.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/val/044/val_044540.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2155 | VA-1-736-723 |
| 6876_st0640_089.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/val/085/val_085057.jpg | http://imagenet.stanford.edu/streetview/car_dataset/673 | VA-1-734-369 |
| 6876_st0640_046.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/00673/0000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/673 | VA-1-734-369 |
| 6876_st0640_090.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/00673/0000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/673 | VA-1-734-369 |
| 6876_st0640_001.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/00673/0000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/673 | VA-1-734-369 |
| 6877_st0640_001.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/00673/0000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/673 | VA-1-734-369 |
| 6877_st0640_121.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/01164/0000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1164 | VA-1-734-352 |
| 6877_st0640_046.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/01164/0000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1164 | VA-1-734-352 |
| 6877_st0640_089.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/01164/0000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1164 | VA-1-734-352 |
| 6877_st0640_121.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/01164/0000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1164 | VA-1-734-352 |
| 6878_st0640_089.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/01164/0000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1164 | VA-1-734-352 |
| 6878_st0640_001.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/04138/0000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4138 | VA-1-736-721 |
| 6878_st0640_090.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/04138/0000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4138 | VA-1-736-721 |
| 6878_st0640_121.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/04138/0000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4138 | VA-1-736-721 |
| 6880_st0640_001.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/00700/0000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/700 | VA-1-735-857 |
| 6880_st0640_089.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/00700/0000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/700 | VA-1-735-857 |
| 6880_st0640_090.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/00700/0000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/700 | VA-1-735-857 |
| 6880_st0640_121.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/00700/0000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/700 | VA-1-735-857 |
| 6880_st0640_118.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/00700/0000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/700 | VA-1-735-857 |
| 6880_st0640_046.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/00700/0000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/700 | VA-1-735-857 |
| 6881_cd0640_032_1G3.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/val/055/val_055308.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3609 | VA-1-735-836 |
| 6881_sp0640_001.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/val/030/val_030851.jpg | http://imagenet.stanford.edu/streetview/car_dataset/390 | VA-1-736-596 |
| 6882_sp0640_001.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/00390/0000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/390 | VA-1-736-596 |
| 6882_st0640_037.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/00390/0000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/390 | VA-1-736-596 |
| 6882_st0640_089.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/00390/0000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/390 | VA-1-736-596 |
| 6882_st0640_090.jpg | http://imagenet.stanford.edu/internal/icail_data/car_dataset/car_dataset/train/00390/0000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/390 | VA-1-736-596 |

| File | Path | Source | Reg. |
|---|---|---|---|
| 6882_s0640_121.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/00390/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/390 | VA:1-736-596 |
| 6886_s0640_001.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/01375/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1375 | VA:1-737-829 |
| 6886_s0640_037.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/01375/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1375 | VA:1-737-829 |
| 6886_s0640_046.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/01375/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1375 | VA:1-737-829 |
| 6886_s0640_089.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/01375/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1375 | VA:1-737-829 |
| 6886_s0640_090.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/01375/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1375 | VA:1-737-829 |
| 6886_s0640_121.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/01375/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1375 | VA:1-737-829 |
| 6890_s0640_037.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/val/081/val_081194.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1114 | VA:1-736-724 |
| 6890_s0640_046.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/val/064/val_064741.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1114 | VA:1-736-724 |
| 6890_s0640_090.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/val/057/val_057549.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1114 | VA:1-736-724 |
| 6890_s0640_121.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/val/076/val_076553.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1114 | VA:1-734-365 |
| 6892_s0640_001.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/03939/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3939 | VA:1-735-838 |
| 6892_s0640_037.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/02229/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2229 | VA:1-735-838 |
| 6892_s0640_046.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/02229/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2229 | VA:1-735-838 |
| 6892_s0640_089.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/02229/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2229 | VA:1-735-838 |
| 6892_s0640_121.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/02229/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2229 | VA:1-735-838 |
| 6893_s0640_001.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/02355/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2355 | VA:1-736-699 |
| 6893_s0640_037.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/02355/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2355 | VA:1-736-699 |
| 6893_s0640_046.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/02355/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2355 | VA:1-736-699 |
| 6893_s0640_090.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/02355/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2355 | VA:1-736-699 |
| 6893_s0640_121.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/02355/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2355 | VA:1-736-699 |
| 6894_s0640_001.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/val/031/val_031019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA:1-736-674 |
| 6894_s0640_089.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/val/008/val_008197.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA:1-736-674 |
| 6894_s0640_121.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/02210/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA:1-736-674 |
| 6895_s0640_001.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/03330/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3330 | VA:1-736-856 |
| 6895_s0640_046.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/03330/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3330 | VA:1-736-856 |
| 6895_s0640_090.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/03330/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3330 | VA:1-736-856 |
| 6895_s0640_121.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/03330/000041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3330 | VA:1-736-856 |
| 6899_s0640_001.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/03561/000043.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3561 | VA:1-737-672 |
| 6899_s0640_046.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/03561/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3561 | VA:1-737-672 |
| 6901_s0640_001.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/03561/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3561 | VA:1-736-726 |
| 6901_s0640_037.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/03777/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3777 | VA:1-736-726 |
| 6901_s0640_046.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/03777/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3777 | VA:1-736-726 |
| 6901_s0640_089.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/03777/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3777 | VA:1-736-726 |
| 6901_s0640_121.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/03777/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3777 | VA:1-736-726 |
| 6902_s0640_037.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/val/085/val_085066.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2675 | VA:1-736-869 |
| 6902_s0640_046.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/03756/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2675 | VA:1-736-869 |
| 6902_s0640_090.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/val/087/val_087450.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2675 | VA:1-736-869 |
| 6903_s0640_001.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/val/013/val_013619.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2675 | VA:1-736-869 |
| 6903_s0640_037.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/03756/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3756 | VA:1-736-585 |
| 6903_s0640_046.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/03756/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3756 | VA:1-736-585 |
| 6903_s0640_089.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/03756/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3756 | VA:1-736-585 |
| 6903_s0640_090.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/03756/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3756 | VA:1-736-585 |
| 6903_s0640_121.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/03756/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3756 | VA:1-736-585 |
| 6904_s0640_001.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/03719/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1105 | VA:1-736-873 |
| 6904_s0640_037.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/01105/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1105 | VA:1-736-873 |
| 6904_s0640_046.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/01105/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1105 | VA:1-736-873 |
| 6904_s0640_089.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/01105/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1105 | VA:1-736-873 |
| 6904_s0640_090.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/01105/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1105 | VA:1-736-873 |
| 6905_s0640_001.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/03719/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3719 | VA:1-736-895 |
| 6905_s0640_037.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/03719/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3719 | VA:1-736-895 |
| 6905_s0640_046.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/03719/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3719 | VA:1-736-895 |
| 6905_s0640_089.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/03719/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3719 | VA:1-736-895 |
| 6905_s0640_090.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/03719/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3719 | VA:1-736-895 |
| 6906_s0640_001.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/01130/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1130 | VA:1-736-980 |
| 6906_s0640_037.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/01130/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1130 | VA:1-736-980 |
| 6906_s0640_046.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/01130/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1130 | VA:1-736-980 |
| 6906_s0640_090.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/01130/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1130 | VA:1-736-980 |
| 6909_s0640_001.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/01835/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1835 | VA:1-736-924 |
| 6909_s0640_037.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/01835/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1835 | VA:1-736-924 |
| 6909_s0640_046.jpg | http://imagenet.stanford.edu/internal/scai_data/car_dataset/car_dataset/car_dataset/train/01835/000046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1835 | VA:1-736-924 |

| File | Dataset path | Streetview path | VA No. |
|---|---|---|---|
| 6909_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/train/01835/000031.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/1835 | VA-1-736-924 |
| 6909_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/train/01835/000025.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/1835 | VA-1-736-924 |
| 6909_s0640_121.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/train/01835/000017.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/1835 | VA-1-736-924 |
| 6910_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/val/030/val_030340.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/3950 | VA-1-736-689 |
| 6910_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/val/030/val_04217.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/3950 | VA-1-736-689 |
| 6910_s0640_121.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/val/048/val_048372.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/3950 | VA-1-736-689 |
| 6915_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/train/03512/000025.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/3512 | VA-1-737-190 |
| 6915_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/train/03512/000019.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/3512 | VA-1-737-190 |
| 6915_s0640_121.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/train/03512/000031.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/3512 | VA-1-737-190 |
| 6918_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/train/03444/000033.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/3444 | VA-1-736-905 |
| 6919_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/train/03279/000003.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/3279 | VA-1-737-683 |
| 6919_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/train/03279/000009.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/3279 | VA-1-737-683 |
| 6919_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/train/03279/000003.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/3279 | VA-1-737-683 |
| 6920_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/val/062/val_062732.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/3831 | VA-1-737-806 |
| 6920_s0640_121.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/train/03831/000014.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/3831 | VA-1-737-806 |
| 6923_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/val/045/val_045363.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/4333 | VA-1-737-804 |
| 6923_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/val/003/val_003734.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/4333 | VA-1-737-804 |
| 6923_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/val/062/val_062010.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/4333 | VA-1-737-804 |
| 6923_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/val/063/val_063737.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/4333 | VA-1-737-804 |
| 6924_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/val/012/val_012563.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/4097 | VA-1-737-607 |
| 6924_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/val/025/val_025525.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/4097 | VA-1-737-607 |
| 6924_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/val/071/val_071508.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/4097 | VA-1-737-607 |
| 6924_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/val/053/val_053388.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/4097 | VA-1-737-607 |
| 6924_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/val/078/val_078096.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/4097 | VA-1-737-607 |
| 6924_s0640_121.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/val/079/val_079829.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/4097 | VA-1-737-607 |
| 6926_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/train/01376/000023.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/1376 | VA-1-740-777 |
| 6926_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/train/01376/000005.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/1376 | VA-1-740-777 |
| 6926_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/train/01376/000003.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/1376 | VA-1-740-777 |
| 6926_s0640_121.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/train/01376/000000.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/1376 | VA-1-740-777 |
| 6927_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/train/01037/000013.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/1037 | VA-1-737-796 |
| 6927_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/train/01037/000024.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/1037 | VA-1-737-796 |
| 6927_s0640_121.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/val/019/val_019264.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/1037 | VA-1-737-796 |
| 6927_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/train/01037/000003.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/1037 | VA-1-737-796 |
| 6928_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/val/004/val_004656.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/4178 | VA-1-738-700 |
| 6928_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/train/04178/000010.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/4178 | VA-1-738-700 |
| 6928_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/train/04178/000011.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/4178 | VA-1-738-700 |
| 6928_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/val/002/val_002203.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/4178 | VA-1-738-700 |
| 6929_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/val/070/val_070855.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/2452 | VA-1-737-793 |
| 6929_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/train/02452/000003.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/2452 | VA-1-737-793 |
| 6929_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/val/075/val_075884.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/2452 | VA-1-737-793 |
| 6929_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/train/02452/000005.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/2452 | VA-1-737-793 |
| 6930_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/train/03454/000004.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/3454 | VA-1-738-683 |
| 6930_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/train/03454/000010.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/3454 | VA-1-738-683 |
| 6930_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/train/03454/000011.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/3454 | VA-1-738-683 |
| 6930_s0640_121.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/train/03454/000005.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/3454 | VA-1-738-683 |
| 6933_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/train/00699/000003.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/699 | VA-1-737-615 |
| 6933_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/train/00699/000035.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/699 | VA-1-737-615 |
| 6933_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/train/00699/000005.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/699 | VA-1-737-615 |
| 6933_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/train/00699/000023.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/699 | VA-1-737-615 |
| 6933_s0640_121.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/train/00699/000006.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/699 | VA-1-737-615 |
| 6935_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/train/00432/000007.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/432 | VA-1-738-718 |
| 6935_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/train/00432/000005.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/432 | VA-1-738-718 |
| 6935_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/train/00432/000009.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/432 | VA-1-738-718 |
| 6935_s0640_121.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/train/00432/000006.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/432 | VA-1-738-718 |
| 6936_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/train/03303/000011.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/3303 | VA-1-737-794 |
| 6936_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/train/03303/000005.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/3303 | VA-1-737-794 |
| 6936_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/train/03303/000003.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/3303 | VA-1-737-794 |
| 6937_s0640_040.jpg | http://imagenet.stanford.edu/internal/jcaii_data/car_dataset/car_dataset/car_dataset/train/03152/000003.jpg | http://imagenet.stanford.edu/internal/jcaii_data/streetview/car_dataset/3152 | VA-1-738-672 |

| File | Image URL | Street View URL | Reg. No. |
|---|---|---|---|
| 6937_st0640_037.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/train/03152/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3152 | VA 1-738-672 |
| 6937_st0640_046.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/train/03152/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3152 | VA 1-738-672 |
| 6937_st0640_089.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/train/03152/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3152 | VA 1-738-672 |
| 6937_st0640_090.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/train/03152/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3152 | VA 1-738-672 |
| 6937_st0640_121.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/train/03152/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3152 | VA 1-738-672 |
| 6938_st0640_037.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/train/02229/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2229 | VA 1-739-263 |
| 6938_st0640_046.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/train/02229/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2229 | VA 1-739-263 |
| 6938_st0640_089.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/train/02229/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2229 | VA 1-739-263 |
| 6938_st0640_090.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/train/02229/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2229 | VA 1-739-263 |
| 6938_st0640_121.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/train/02229/000306.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2229 | VA 1-739-263 |
| 6939_st0640_037.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/train/03939/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3939 | VA 1-738-029 |
| 6939_st0640_089.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/train/03939/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3939 | VA 1-738-029 |
| 6939_st0640_121.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/train/03939/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3939 | VA 1-738-029 |
| 6940_st0640_001.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/train/04568/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4568 | VA 1-737-811 |
| 6940_st0640_037.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/train/04568/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4568 | VA 1-737-811 |
| 6940_st0640_046.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/train/04568/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4568 | VA 1-737-811 |
| 6940_st0640_090.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/train/04568/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4568 | VA 1-737-811 |
| 6940_st0640_001.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/train/04568/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4568 | VA 1-737-811 |
| 6941_st0640_037.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/train/03776/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3776 | VA 1-739-269 |
| 6941_st0640_121.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/train/03776/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3776 | VA 1-739-269 |
| 6942_st0640_037.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/val/028/val_028479.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2675 | VA 1-738-031 |
| 6942_st0640_089.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/val/069/val_069996.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2675 | VA 1-738-031 |
| 6942_st0640_001.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/val/003/val_003229.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2675 | VA 1-738-031 |
| 6942_st0640_090.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/val/104/val_104012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2675 | VA 1-738-031 |
| 6942_st0640_121.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/val/010/val_010580.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2675 | VA 1-738-031 |
| 6944_st0640_001.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/train/00724/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/724 | VA 1-739-285 |
| 6944_st0640_037.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/train/00724/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/724 | VA 1-739-285 |
| 6944_st0640_090.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/train/00724/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/724 | VA 1-739-285 |
| 6944_st0640_118.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/train/00724/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/724 | VA 1-739-285 |
| 6944_st0640_119.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/train/03351/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3351 | VA 1-739-228 |
| 6946_st0640_121.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/train/01330/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1330 | VA 1-739-595 |
| 6946_st0640_037.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/train/01330/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1330 | VA 1-739-595 |
| 6946_st0640_046.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/train/01330/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1330 | VA 1-739-595 |
| 6946_st0640_090.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/train/01330/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1330 | VA 1-739-595 |
| 6946_st0640_121.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/train/01330/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1330 | VA 1-739-595 |
| 6950_st0640_037.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/train/01330/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1330 | VA 1-739-595 |
| 6950_st0640_090.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/train/03351/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3351 | VA 1-739-228 |
| 6950_st0640_118.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/train/03351/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3351 | VA 1-739-228 |
| 6951_st0640_037.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/train/03351/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3351 | VA 1-739-228 |
| 6951_st0640_046.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/train/03351/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3351 | VA 1-739-228 |
| 6951_st0640_089.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/val/047/val_047155.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4035 | VA 1-738-685 |
| 6951_st0640_046.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/val/024/val_024414.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4035 | VA 1-738-685 |
| 6951_st0640_089.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/val/030/val_030925.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4035 | VA 1-738-685 |
| 6951_st0640_090.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/val/080/val_080635.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4035 | VA 1-738-685 |
| 6955_st0640_037.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/train/03524/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3524 | VA 1-738-686 |
| 6955_st0640_046.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/train/03524/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3524 | VA 1-738-686 |
| 6955_st0640_089.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/train/03524/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3524 | VA 1-738-686 |
| 6955_st0640_090.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/train/03524/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3524 | VA 1-738-686 |
| 6955_st0640_121.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/train/03524/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3524 | VA 1-738-686 |
| 6962_st0640_037.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/val/040/val_040690.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2954 | VA 1-739-570 |
| 6962_st0640_046.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/val/001/val_001240.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2954 | VA 1-739-570 |
| 6962_st0640_089.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/val/087/val_087066.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2954 | VA 1-739-570 |
| 6962_st0640_121.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/train/02157/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2157 | VA 1-739-397 |
| 6963_st0640_001.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/train/02157/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2157 | VA 1-739-397 |
| 6963_st0640_046.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/train/02157/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2157 | VA 1-739-397 |
| 6963_st0640_090.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/train/02157/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2157 | VA 1-739-397 |
| 6963_st0640_118.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/train/02157/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2157 | VA 1-739-397 |
| 6963_st0640_121.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/val/026/val_026330.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3831 | VA 1-739-401 |
| 6965_st0640_046.jpg | http://imagenet.stanford.edu/internal/lcail_data/car_dataset/car_dataset/val/022/val_022605.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3831 | VA 1-739-401 |

| ID | File | Dataset URL | Registration |
|---|---|---|---|
| 6966, sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03694/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3694 | VA 1-739-404 |
| 6966, sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03694/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3694 | VA 1-739-404 |
| 6966, sp0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03694/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3694 | VA 1-739-404 |
| 6966, sp0640_121.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03694/000000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3694 | VA 1-739-404 |
| 6967, sp0640_121.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/080/val_08027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2279 | VA 1-739-404 |
| 6968, sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/083/val_08365.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2279 | VA 1-739-483 |
| 6968, sp0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01176/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1176 | VA 1-739-582 |
| 6968, sp0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01176/000000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1176 | VA 1-739-582 |
| 6968, sp0640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01176/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1176 | VA 1-739-582 |
| 6968, sp0640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01176/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1176 | VA 1-739-582 |
| 6968, sp0640_121.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01176/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1176 | VA 1-739-582 |
| 6973, sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/052/val_05255.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-739-418 |
| 6973, sp0640_121.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/083/val_08387.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-739-418 |
| 6974, sp0640_121.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/047/val_04737.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-739-418 |
| 6974, sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01598/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-739-674 |
| 6974, sp0640_121.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01598/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-739-674 |
| 6975, sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01598/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-739-674 |
| 6975, sp0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03548/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3548 | VA 1-739-733 |
| 6978, sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03548/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3548 | VA 1-739-733 |
| 6978, sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03548/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3548 | VA 1-739-734 |
| 6978, sp0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03444/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3444 | VA 1-739-734 |
| 6979, sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03444/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3444 | VA 1-739-734 |
| 6979, sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03444/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3444 | VA 1-739-734 |
| 6979, sp0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/074/val_07419.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1780 | VA 1-739-735 |
| 6979, sp0640_121.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/047/val_04761.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1780 | VA 1-739-735 |
| 6982, sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/025/val_02526.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1780 | VA 1-739-735 |
| 6982, sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/035/val_03513.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1780 | VA 1-739-735 |
| 6982, sp0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/070/val_07045.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1780 | VA 1-739-735 |
| 6982, sp0640_121.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/021/val_02107.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2801 | VA 1-739-731 |
| 6983, sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02805/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2805 | VA 1-739-737 |
| 6983, sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02805/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2805 | VA 1-739-737 |
| 6983, sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02805/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2805 | VA 1-739-737 |
| 6983, sp0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02805/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2805 | VA 1-739-737 |
| 6983, sp0640_121.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03767/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3767 | VA 1-740-596 |
| 6984, sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/04141/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4141 | VA 1-740-566 |
| 6984, sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/04141/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4141 | VA 1-740-566 |
| 6984, sp0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/04141/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4141 | VA 1-740-566 |
| 6984, sp0640_121.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03767/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3767 | VA 1-740-596 |
| 6985, sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03511/000041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3511 | VA 1-739-668 |
| 6985, sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03511/000046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3511 | VA 1-739-668 |
| 6985, sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03511/000048.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3511 | VA 1-739-668 |
| 6985, sp0640_121.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03511/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3511 | VA 1-739-668 |
| 6988, sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03511/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3511 | VA 1-739-668 |
| 6988, sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00938/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/938 | VA 1-739-664 |
| 6988, sp0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00938/000000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/938 | VA 1-739-664 |
| 6988, sp0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00938/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/938 | VA 1-739-664 |
| 6989, sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/018/val_01871.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3891 | VA 1-740-594 |
| 6989, sp0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/018/val_01885.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3891 | VA 1-740-594 |

| File | Local path | Streetview dataset | VA number |
|---|---|---|---|
| 6991_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/087/val_087343.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-740-695 |
| 6991_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/017/val_017804.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-740-695 |
| 6991_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/011/val_011852.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-740-695 |
| 6991_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/042/val_042836.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-740-695 |
| 6991_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/007/val_007366.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-740-695 |
| 6992_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03776/00000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3776 | VA 1-740-694 |
| 6992_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03776/00000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3776 | VA 1-740-694 |
| 6992_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/023/val_023813.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1689 | VA 1-740-827 |
| 6993_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/029/val_029392.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1689 | VA 1-740-827 |
| 6993_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/083/val_083198.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1689 | VA 1-740-827 |
| 6993_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/042/val_042249.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1689 | VA 1-740-827 |
| 6993_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/077/val_077425.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1689 | VA 1-740-827 |
| 6993_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/059/val_059647.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1689 | VA 1-740-827 |
| 6994_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01684/00000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1684 | VA 1-740-616 |
| 6994_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01684/00000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1684 | VA 1-740-616 |
| 6994_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01684/00000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1684 | VA 1-740-616 |
| 6994_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01684/00000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1684 | VA 1-740-616 |
| 6994_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/019/val_019167.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1684 | VA 1-740-616 |
| 6996_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/010/val_010112.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3415 | VA 1-740-775 |
| 6996_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/001/val_001071.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3415 | VA 1-740-775 |
| 6996_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/048/val_048023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3415 | VA 1-740-775 |
| 6996_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03415/00000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3415 | VA 1-740-775 |
| 6996_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03415/00000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3415 | VA 1-740-775 |
| 6996_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03789/00000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3789 | VA 1-741-510 |
| 7001_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03789/00000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3789 | VA 1-741-510 |
| 7001_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03789/00000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3789 | VA 1-741-510 |
| 7001_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03789/00000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3789 | VA 1-741-510 |
| 7001_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03701/00000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3701 | VA 1-741-512 |
| 7003_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/064/val_064643.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3701 | VA 1-741-512 |
| 7003_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/009/val_009257.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1861 | VA 1-740-957 |
| 7003_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/062/val_062326.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1861 | VA 1-740-957 |
| 7003_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01861/00000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/6 | VA 1-740-957 |
| 7005_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01861/00000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1861 | VA 1-740-957 |
| 7005_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01861/00000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1861 | VA 1-740-957 |
| 7005_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01861/00000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1861 | VA 1-740-957 |
| 7006_cd0640_014_BK.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03561/00000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7551 | VA 1-741-511 |
| 7006_cd0640_032_BK.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03561/00000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7551 | VA 1-741-511 |
| 7006_cd0640_014_SX.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03561/00000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7551 | VA 1-741-511 |
| 7006_cd0640_032_SX.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03561/00000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7551 | VA 1-741-511 |
| 7010_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/076/val_076559.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7551 | VA 1-741-511 |
| 7010_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/033/val_033066.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7551 | VA 1-741-511 |
| 7010_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/081/val_081145.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7551 | VA 1-741-511 |
| 7010_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/034/val_034584.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7551 | VA 1-741-511 |
| 7010_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03561/00000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7551 | VA 1-741-511 |
| 7013_cd0640_014_SX.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/test/0332/test_032157.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3561 | VA 1-741-509 |
| 7013_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03893/00000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/8891 | VA 1-741-282 |
| 7015_cd0640_014_BK.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03561/00000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/8891 | VA 1-741-282 |
| 7015_cd0640_032_BK.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03893/00000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/8891 | VA 1-741-282 |
| 7015_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03893/00000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/8891 | VA 1-741-282 |
| 7015_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03561/00000045.jpg | http://imagenet.stanford.edu/streetview/car_dataset/8891 | VA 1-741-282 |
| 7016_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03561/00000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/8891 | VA 1-741-282 |
| 7016_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00337/00000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 | VA 1-741-286 |
| 7016_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00337/00000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 | VA 1-741-286 |
| 7017_cd0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00337/00000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 | VA 1-741-286 |
| 7017_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01463/00000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1463 | VA 1-741-029 |
| 7017_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01463/00000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1463 | VA 1-741-029 |

| File | Train path | Streetview URL | VA number |
|---|---|---|---|
| 7017_s0640_089.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/01463/0000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1463 | VA-1-741-029 |
| 7017_s0640_101.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/01463/0000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1463 | VA-1-741-029 |
| 7017_s0640_121.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/01463/0000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1463 | VA-1-741-029 |
| 7018_s0640_001.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/val/066/val_066538.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA-1-745-599 |
| 7018_s0640_037.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/val/082/val_082579.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA-1-745-599 |
| 7018_s0640_089.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/val/060/val_060646.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA-1-745-599 |
| 7018_s0640_098.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/val/060/val_060844.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA-1-745-599 |
| 7019_s0640_001.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/01795/0000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 | VA-1-741-025 |
| 7019_s0640_037.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/01795/0000053.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 | VA-1-741-025 |
| 7019_s0640_046.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/01795/0000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 | VA-1-741-025 |
| 7019_s0640_090.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/01795/0000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 | VA-1-741-025 |
| 7019_s0640_121.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/01795/0000054.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 | VA-1-741-025 |
| 7020_s0640_001.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/val/083/val_083760.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4378 | VA-1-741-597 |
| 7020_s0640_121.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/val/041/val_041756.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4378 | VA-1-741-597 |
| 7024_s0640_001.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/01430/0000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1430 | VA-1-742-285 |
| 7024_s0640_037.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/01430/0000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1430 | VA-1-742-285 |
| 7024_s0640_089.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/01430/0000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1430 | VA-1-742-285 |
| 7024_s0640_090.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/01430/0000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1430 | VA-1-742-285 |
| 7025_s0640_089.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/val/007/val_007211.jpg | http://imagenet.stanford.edu/streetview/car_dataset/331 | VA-1-741-507 |
| 7025_s0640_090.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/val/022/val_022986.jpg | http://imagenet.stanford.edu/streetview/car_dataset/331 | VA-1-741-507 |
| 7025_s0640_046.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/val/052/val_052389.jpg | http://imagenet.stanford.edu/streetview/car_dataset/331 | VA-1-741-507 |
| 7025_s0640_121.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/val/083/val_083244.jpg | http://imagenet.stanford.edu/streetview/car_dataset/331 | VA-1-741-507 |
| 7028_s0640_001.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/00938/0000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/938 | VA-1-742-273 |
| 7028_s0640_037.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/00938/0000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/938 | VA-1-742-273 |
| 7028_s0640_046.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/00938/0000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/938 | VA-1-742-273 |
| 7028_s0640_121.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/00938/0000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/938 | VA-1-742-273 |
| 7031_s0640_089.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/03444/0000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3444 | VA-1-742-689 |
| 7031_s0640_121.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/03444/0000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3444 | VA-1-742-689 |
| 7032_s0640_001.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/03789/0000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3789 | VA-1-742-202 |
| 7032_s0640_037.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/03789/0000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3789 | VA-1-742-202 |
| 7032_s0640_046.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/03789/0000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3789 | VA-1-742-202 |
| 7032_s0640_089.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/03789/0000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3789 | VA-1-742-202 |
| 7034_s0640_001.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/02943/0000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2943 | VA-1-742-442 |
| 7034_s0640_037.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/02943/0000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2943 | VA-1-742-267 |
| 7035_s0640_019.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/02943/0000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2943 | VA-1-742-267 |
| 7034_s0640_121.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/02943/0000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2943 | VA-1-742-442 |
| 7035_s0640_089.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/03701/0000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3701 | VA-1-742-442 |
| 7035_s0640_090.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/03701/0000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3701 | VA-1-742-259 |
| 7038_s0640_014_48U.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/03680/0000357.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3680 | VA-1-742-259 |
| 7038_s0640_001.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/03680/0000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/423 | VA-1-742-259 |
| 7038_s0640_006.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/03680/000360.jpg | http://imagenet.stanford.edu/streetview/car_dataset/423 | VA-1-742-259 |
| 7038_s0640_019.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/03680/0000356.jpg | http://imagenet.stanford.edu/streetview/car_dataset/6 | VA-1-742-656 |
| 7038_s0640_037.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/val/012/val_012816.jpg | http://imagenet.stanford.edu/streetview/car_dataset/6 | VA-1-742-656 |
| 7038_s0640_008.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/03680/0000353.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3680 | VA-1-742-259 |
| 7038_s0640_032.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/val/070/val_070007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/6 | VA-1-742-656 |
| 7038_s0640_037.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/01179/0000941.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3680 | VA-1-742-259 |
| 7038_s0640_046.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/00423/0000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/423 | VA-1-742-692 |
| 7038_s0640_090.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/00423/0000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/423 | VA-1-742-259 |
| 7039_s0640_037.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/val/040/val_040838.jpg | http://imagenet.stanford.edu/streetview/car_dataset/6 | VA-1-742-656 |
| 7039_s0640_046.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/val/060/val_060718.jpg | http://imagenet.stanford.edu/streetview/car_dataset/6 | VA-1-742-656 |
| 7039_s0640_089.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/val/064/val_064080.jpg | http://imagenet.stanford.edu/streetview/car_dataset/6 | VA-1-742-656 |
| 7039_s0640_118.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/val/012/val_012816.jpg | http://imagenet.stanford.edu/streetview/car_dataset/6 | VA-1-742-656 |
| 7039_s0640_121.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/val/070/val_070007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/6 | VA-1-742-656 |
| 7040_s0640_014_P6P6.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/01179/0000818.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1179 | VA-1-742-692 |
| 7040_s0640_014_P6P6.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/01179/0000941.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1179 | VA-1-742-692 |
| 7040_s0640_032.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/01179/0000818.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1179 | VA-1-742-692 |
| 7040_s0640_046.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/01179/0000093.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1179 | VA-1-742-692 |
| 7040_s0640_090.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/01179/0000073.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1179 | VA-1-742-692 |
| 7041_s0640_046.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/04387/0000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4387 | VA-1-742-678 |
| 7041_s0640_090.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/04387/0000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4387 | VA-1-742-678 |
| 7041_s0640_121.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/04387/0000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4387 | VA-1-742-678 |
| 7042_s0640_037.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/05931/0000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/5931 | VA-1-742-819 |

| File | Local Path | URL | ID |
|---|---|---|---|
| 7043_sp0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03577/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3577 | VA-1742-902 |
| 7043_sp0640_090.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03577/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3577 | VA-1742-902 |
| 7043_sp0640_121.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03577/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3577 | VA-1742-902 |
| 7044_sp0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/0007/007394.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4204 | VA-1742-698 |
| 7044_sp0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/005/vol_059597.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4204 | VA-1742-698 |
| 7044_sp0640_090.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/069/vol_051823.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4204 | VA-1742-698 |
| 7044_sp0640_090.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/069/vol_069955.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4204 | VA-1742-698 |
| 7050_sp0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/051/vol_051823.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4204 | VA-1742-698 |
| 7051_sp0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/01795/000060.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 | VA-1742-658 |
| 7051_sp0640_089.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/02296/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2296 | VA-1742-660 |
| 7051_sp0640_121.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/02296/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2296 | VA-1742-660 |
| 7052_sp0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/02296/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2296 | VA-1742-660 |
| 7052_sp0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/039/vol_033587.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3579 | VA-1742-691 |
| 7052_sp0640_090.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/01283/000289.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1283 | VA-1742-691 |
| 7053_sp0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/015/vol_015660.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3579 | VA-1742-691 |
| 7053_sp0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/006/vol_006908.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3579 | VA-1742-691 |
| 7053_sp0640_089.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/039/vol_039218.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3579 | VA-1742-691 |
| 7053_sp0640_121.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03120/000556.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3120 | VA-1742-755 |
| 7054_sp0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03120/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3120 | VA-1742-755 |
| 7054_sp0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03120/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3120 | VA-1742-755 |
| 7054_sp0640_090.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03768/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3768 | VA-1742-756 |
| 7056_sp0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03768/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3768 | VA-1742-756 |
| 7056_sp0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03590/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3590 | VA-1743-237 |
| 7056_sp0640_090.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03590/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3590 | VA-1743-237 |
| 7056_sp0640_118.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03590/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3590 | VA-1743-237 |
| 7065_sp0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03590/000043.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3590 | VA-1743-237 |
| 7065_sp0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03590/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3590 | VA-1743-201 |
| 7065_sp0640_089.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/02885/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2885 | VA-1743-201 |
| 7065_sp0640_121.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/02885/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2885 | VA-1743-201 |
| 7076_sp0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/02885/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2885 | VA-1743-201 |
| 7076_sp0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/02885/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2885 | VA-1743-201 |
| 7075_sp0640_090.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03590/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3590 | VA-1743-205 |
| 7075_sp0640_121.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03590/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3590 | VA-1743-205 |
| 7076_sp0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03590/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3590 | VA-1743-205 |
| 7076_sp0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03590/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3590 | VA-1743-205 |
| 7076_sp0640_090.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00030/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/30 | VA-1743-273 |
| 7080_sp0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00030/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/30 | VA-1743-273 |
| 7080_sp0640_121.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00030/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/30 | VA-1743-273 |
| 7081_sp0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/080/vol_080717.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3358 | VA-1744-493 |
| 7081_sp0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/078/vol_078641.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3358 | VA-1744-493 |
| 7083_sp0640_089.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/056/vol_056405.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3358 | VA-1744-493 |
| 7083_sp0640_090.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03823/000150.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3823 | VA-1751-748 |
| 7083_sp0640_121.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03823/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3823 | VA-1751-748 |
| 7084_sp0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03823/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3823 | VA-1751-748 |
| 7084_sp0640_090.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03823/000042.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3823 | VA-1751-748 |
| 7084_sp0640_121.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03823/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3823 | VA-1751-748 |
| 7085_sp0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00148/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/148 | VA-1744-547 |
| 7085_sp0640_090.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00148/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/148 | VA-1744-547 |
| 7085_sp0640_121.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00148/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/148 | VA-1744-547 |
| 7086_sp0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00148/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/148 | VA-1744-547 |
| 7086_sp0640_090.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03310/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3310 | VA-1745-056 |
| 7086_sp0640_089.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03310/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3310 | VA-1745-056 |

| File | Local path | StreetView URL | VA Number |
|---|---|---|---|
| 7086_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03310/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3310 | VA 1-745-056 |
| 7086_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03310/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3310 | VA 1-745-056 |
| 7087_sg0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03118/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3118 | VA 1-744-544 |
| 7087_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03118/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3118 | VA 1-744-544 |
| 7087_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03118/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3118 | VA 1-744-544 |
| 7087_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03118/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3118 | VA 1-744-544 |
| 7087_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03118/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3118 | VA 1-744-544 |
| 7091_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/029/val_029961.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1780 | VA 1-745-066 |
| 7091_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/039/val_039402.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1780 | VA 1-745-066 |
| 7091_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/028/val_028938.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1780 | VA 1-745-066 |
| 7093_st0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03864/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3864 | VA 1-744-549 |
| 7093_sg0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03864/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3864 | VA 1-744-549 |
| 7093_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03864/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3864 | VA 1-744-549 |
| 7093_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03864/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3864 | VA 1-744-549 |
| 7095_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/027/val_027531.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2954 | VA 1-745-008 |
| 7095_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/009/val_009342.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2954 | VA 1-745-008 |
| 7095_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/019/val_019502.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2954 | VA 1-745-008 |
| 7095_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/050/val_050473.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2954 | VA 1-745-008 |
| 7095_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/002/val_002174.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2954 | VA 1-745-008 |
| 7095_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00320/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/320 | VA 1-745-008 |
| 7096_st0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00320/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/320 | VA 1-745-077 |
| 7096_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00320/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/320 | VA 1-745-077 |
| 7096_sg0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00320/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/320 | VA 1-745-077 |
| 7097_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/07614/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7614 | VA 1-745-090 |
| 7097_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/044/val_044215.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7614 | VA 1-745-090 |
| 7097_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/053/val_053323.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7614 | VA 1-745-090 |
| 7098_st0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00241/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/241 | VA 1-745-091 |
| 7098_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00241/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/241 | VA 1-745-091 |
| 7103_st0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04339/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4339 | VA 1-744-996 |
| 7103_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04339/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4339 | VA 1-744-996 |
| 7103_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04339/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4339 | VA 1-744-996 |
| 7103_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/009/val_009927.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4339 | VA 1-744-996 |
| 7103_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04524/000047.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4524 | VA 1-744-996 |
| 7109_st0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04524/000046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4524 | VA 1-745-410 |
| 7109_sg0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04524/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4524 | VA 1-745-410 |
| 7109_st0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01852/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1852 | VA 1-745-410 |
| 7114_st0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01852/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1852 | VA 1-745-408 |
| 7114_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01852/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1852 | VA 1-745-408 |
| 7114_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01264/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1264 | VA 1-745-408 |
| 7115_st0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01264/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1264 | VA 1-745-049 |
| 7115_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/018/val_018357.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1264 | VA 1-745-049 |
| 7115_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/022/val_022173.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1264 | VA 1-745-049 |
| 7123_st0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03931/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/9931 | VA 1-745-049 |
| 7123_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03931/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/9931 | VA 1-745-049 |
| 7123_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03931/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/9931 | VA 1-746-713 |
| 7123_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03931/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/9931 | VA 1-746-713 |
| 7127_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04378/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4378 | VA 1-746-713 |
| 7127_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04378/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4378 | VA 1-746-713 |
| 7127_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/038/val_038018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1463 | VA 1-746-713 |
| 7138_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04375/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4375 | VA 1-745-406 |
| 7138_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04375/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4375 | VA 1-745-406 |
| 7138_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/086/val_086073.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4375 | VA 1-746-703 |
| 7138_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04375/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4375 | VA 1-746-782 |
| 7159_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03863/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3863 | VA 1-746-783 |

| File | Path | URL | Reg. |
|---|---|---|---|
| 7139_st0640_089.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03863/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3863 | VA 1-746-783 |
| 7139_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03863/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3863 | VA 1-746-783 |
| 7139_st0640_121.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03863/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3863 | VA 1-746-783 |
| 7140_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03864/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3864 | VA 1-746-784 |
| 7140_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03864/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3864 | VA 1-746-784 |
| 7140_st0640_089.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03864/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3864 | VA 1-746-784 |
| 7143_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/01294/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1294 | VA 1-746-785 |
| 7143_st0640_089.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/01294/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1294 | VA 1-746-785 |
| 7145_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/val/035/val_015457.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3299 | VA 1-746-952 |
| 7145_st0640_089.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/val/035/val_035036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3299 | VA 1-746-952 |
| 7145_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/val/035/val_053170.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3299 | VA 1-746-952 |
| 7147_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03665/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3665 | VA 1-746-951 |
| 7150_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03530/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3530 | VA 1-746-949 |
| 7150_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03530/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3530 | VA 1-746-949 |
| 7150_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03530/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3530 | VA 1-746-949 |
| 7150_st0640_089.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03530/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3530 | VA 1-746-949 |
| 7150_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03530/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3530 | VA 1-746-949 |
| 7150_st0640_121.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/01951/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1951 | VA 1-746-798 |
| 7151_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/01951/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1951 | VA 1-746-798 |
| 7151_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/01951/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1951 | VA 1-746-798 |
| 7151_st0640_089.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/01951/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1951 | VA 1-746-798 |
| 7151_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/01951/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1951 | VA 1-746-798 |
| 7151_st0640_121.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00017/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/17 | VA 1-746-936 |
| 7153_st0640_121_GAN.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00017/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/17 | VA 1-746-936 |
| 7153_st0640_121_S2U.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00017/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/17 | VA 1-746-936 |
| 7156_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00017/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/17 | VA 1-746-936 |
| 7156_st0640_089.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03658/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3658 | VA 1-747-055 |
| 7156_st0640_119.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03658/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3658 | VA 1-747-055 |
| 7156_st0640_121.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03658/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3658 | VA 1-747-055 |
| 7163_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03658/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3658 | VA 1-747-055 |
| 7163_st0640_089.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00603/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/960 | VA 1-747-070 |
| 7163_st0640_121.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00960/000039.jpg | http://imagenet.stanford.edu/streetview/car_dataset/960 | VA 1-747-070 |
| 7163_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00960/000039.jpg | http://imagenet.stanford.edu/streetview/car_dataset/960 | VA 1-747-070 |
| 7163_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00960/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/960 | VA 1-747-070 |
| 7166_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03811/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3811 | VA 1-747-058 |
| 7166_st0640_089.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03811/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3811 | VA 1-747-058 |
| 7166_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03811/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3811 | VA 1-747-058 |
| 7166_st0640_121.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03811/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3811 | VA 1-747-058 |
| 7169_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/02219/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2219 | VA 1-747-076 |
| 7169_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/02219/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2219 | VA 1-747-076 |
| 7169_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/02219/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2219 | VA 1-747-076 |
| 7169_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/02219/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2219 | VA 1-747-076 |
| 7175_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/val/027/val_027215.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4134 | VA 1-747-193 |
| 7175_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/04340/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4340 | VA 1-747-193 |
| 7176_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03298/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3298 | VA 1-747-130 |
| 7176_st0640_118.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03298/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3298 | VA 1-747-130 |
| 7183_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03298/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3298 | VA 1-747-130 |
| 7183_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03298/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3298 | VA 1-747-130 |
| 7183_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03298/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3298 | VA 1-747-130 |
| 7183_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/04481/000111.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4481 | VA 1-748-392 |
| 7184_cd0640_014_PXR.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/04481/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4481 | VA 1-748-392 |
| 7184_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/04481/000112.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4481 | VA 1-748-392 |
| 7184_sp0640_006.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/04481/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4481 | VA 1-748-392 |
| 7184_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/04481/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4481 | VA 1-748-392 |
| 7184_sp0640_019.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/04481/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4481 | VA 1-748-392 |
| 7184_st0640_089.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/04481/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4481 | VA 1-748-392 |

| File | Path | URL | VA Number |
|---|---|---|---|
| 7184_s0640_032.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04481/000115.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4481 | VA 1-748-392 |
| 7184_s0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04481/000113.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4481 | VA 1-748-392 |
| 7184_s0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04481/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4481 | VA 1-748-392 |
| 7184_s0640_118.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04481/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4481 | VA 1-748-392 |
| 7184_s0640_119.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04481/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4481 | VA 1-748-392 |
| 7184_s0640_121.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04481/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4481 | VA 1-748-392 |
| 7192_s0640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00700/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/700 | VA 1-747-145 |
| 7192_s0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00700/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/700 | VA 1-747-145 |
| 7192_s0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00700/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/700 | VA 1-747-145 |
| 7192_s0640_118.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00700/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/700 | VA 1-747-145 |
| 7192_s0640_121.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00700/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/700 | VA 1-747-145 |
| 7194_s0640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03705/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3705 | VA 1-747-138 |
| 7194_s0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03705/000000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3705 | VA 1-747-138 |
| 7194_s0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03705/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3705 | VA 1-747-138 |
| 7194_s0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03705/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3705 | VA 1-747-138 |
| 7195_s0640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04121/000098.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4121 | VA 1-747-121 |
| 7195_s0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04121/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4121 | VA 1-747-121 |
| 7197_s0640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03345/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3345 | VA 1-747-118 |
| 7197_s0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03345/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3345 | VA 1-747-118 |
| 7199_s0640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03909/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3909 | VA 1-747-140 |
| 7199_s0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03909/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3909 | VA 1-747-140 |
| 7199_s0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03909/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3909 | VA 1-747-140 |
| 7199_s0640_121.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03909/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3909 | VA 1-747-140 |
| 7204_s0640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00417/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/417 | VA 1-748-330 |
| 7204_s0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00417/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/417 | VA 1-748-330 |
| 7204_s0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00417/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/417 | VA 1-748-330 |
| 7204_s0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00417/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/417 | VA 1-748-330 |
| 7204_s0640_121.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00417/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/417 | VA 1-748-330 |
| 7207_s0640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00603/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/603 | VA 1-748-518 |
| 7207_s0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00603/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/603 | VA 1-748-518 |
| 7207_s0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00603/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/603 | VA 1-748-518 |
| 7207_s0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00603/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/603 | VA 1-748-518 |
| 7207_s0640_121.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00603/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/603 | VA 1-748-518 |
| 7210_s0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/077/val_077254.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4378 | VA 1-747-580 |
| 7210_s0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/068/val_068715.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4378 | VA 1-747-580 |
| 7212_s0640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/059/val_059810.jpg | http://imagenet.stanford.edu/streetview/car_dataset/272 | VA 1-747-570 |
| 7212_s0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/078/val_078102.jpg | http://imagenet.stanford.edu/streetview/car_dataset/272 | VA 1-747-570 |
| 7212_s0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/008/val_008073.jpg | http://imagenet.stanford.edu/streetview/car_dataset/272 | VA 1-747-570 |
| 7214_s0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/018/val_018900.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3595 | VA 1-747-627 |
| 7214_s0640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/03595/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3595 | VA 1-747-627 |
| 7214_s0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03595/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3595 | VA 1-747-627 |
| 7214_s0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03595/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3595 | VA 1-747-627 |
| 7216_s0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02977/000000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3595 | VA 1-747-627 |
| 7216_s0640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/016/val_016078.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2977 | VA 1-747-647 |
| 7216_s0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/005/val_005221.jpg | http://imagenet.stanford.edu/streetview/car_dataset/876 | VA 1-747-569 |
| 7216_s0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/002/val_002928.jpg | http://imagenet.stanford.edu/streetview/car_dataset/876 | VA 1-747-569 |
| 7216_s0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/059/val_059463.jpg | http://imagenet.stanford.edu/streetview/car_dataset/876 | VA 1-747-569 |
| 7216_s0640_121.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/033/val_033854.jpg | http://imagenet.stanford.edu/streetview/car_dataset/876 | VA 1-747-569 |
| 7217_s0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/040/val_040001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/876 | VA 1-747-569 |
| 7217_s0640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02977/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2977 | VA 1-747-647 |
| 7217_s0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02977/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2977 | VA 1-747-647 |
| 7217_s0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02977/000049.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2977 | VA 1-747-647 |
| 7217_s0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02977/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2977 | VA 1-747-647 |
| 7217_s0640_121.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02977/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2977 | VA 1-747-647 |
| 7223_s0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00274/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/274 | VA 1-750-353 |
| 7225_s0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00864/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/864 | VA 1-750-351 |
| 7225_s0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00864/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/864 | VA 1-750-351 |
| 7225_s0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00864/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/864 | VA 1-750-351 |

| File | Dataset path | Streetview URL | Reg. |
|---|---|---|---|
| 7225_st0640_090.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/train/00864/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/864 | VA 1-750-351 |
| 7225_st0640_121.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/train/00864/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/864 | VA 1-750-351 |
| 7227_st0640_001.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/train/04034/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4034 | VA 1-750-161 |
| 7227_st0640_046.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/train/04034/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4034 | VA 1-750-161 |
| 7227_st0640_089.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/train/04034/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4034 | VA 1-750-161 |
| 7227_st0640_090.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/train/04034/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4034 | VA 1-750-161 |
| 7227_st0640_121.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/train/04034/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4034 | VA 1-750-161 |
| 7229_st0640_001.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/val/079/vol_079B39.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3090 | VA 1-750-402 |
| 7229_st0640_046.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/train/04034/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3090 | VA 1-750-402 |
| 7229_st0640_121.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/val/068/vol_068B14.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3090 | VA 1-750-402 |
| 7230_st0640_001.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/val/057/vol_057292.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1-750-130 |
| 7230_st0640_037.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/train/02156/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1-750-130 |
| 7230_st0640_046.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/train/02156/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1-750-130 |
| 7230_st0640_090.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/train/02156/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1-750-130 |
| 7230_st0640_119.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/train/02156/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1-750-130 |
| 7230_st0640_121.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/train/02156/000039.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1-750-130 |
| 7232_st0640_089.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/train/02655/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2655 | VA 1-750-133 |
| 7232_st0640_090.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/train/02655/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2655 | VA 1-750-133 |
| 7232_st0640_090.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/train/02655/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2655 | VA 1-750-133 |
| 7232_st0640_118.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/train/02655/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2655 | VA 1-750-133 |
| 7232_st0640_119.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/train/02655/000000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2655 | VA 1-750-133 |
| 7232_st0640_121.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/train/02655/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2655 | VA 1-750-133 |
| 7235_st0640_001.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/train/00460/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/460 | VA 1-750-493 |
| 7235_st0640_046.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/train/00460/000000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/460 | VA 1-750-493 |
| 7235_st0640_089.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/train/00460/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/460 | VA 1-750-493 |
| 7235_st0640_090.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/train/00460/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/460 | VA 1-750-493 |
| 7236_st0640_001.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/val/012/vol_012862.jpg | http://imagenet.stanford.edu/streetview/car_dataset/360-coupe | VA 1-750-664 |
| 7236_st0640_037.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/val/020/vol_020544.jpg | http://imagenet.stanford.edu/streetview/car_dataset/360-coupe | VA 1-750-664 |
| 7236_st0640_046.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/val/062/vol_062041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/360-coupe | VA 1-750-664 |
| 7236_st0640_089.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/val/023/vol_023763.jpg | http://imagenet.stanford.edu/streetview/car_dataset/360-coupe | VA 1-750-664 |
| 7236_st0640_090.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/val/023/vol_023418.jpg | http://imagenet.stanford.edu/streetview/car_dataset/360-coupe | VA 1-750-664 |
| 7236_st0640_121.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/val/016/vol_016039.jpg | http://imagenet.stanford.edu/streetview/car_dataset/360-coupe | VA 1-750-664 |
| 7241_st0640_001.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/train/03619/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3619 | VA 1-750-931 |
| 7241_st0640_037.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/train/03619/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3619 | VA 1-750-931 |
| 7241_st0640_046.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/train/03619/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3619 | VA 1-750-931 |
| 7241_st0640_089.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/train/03619/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3619 | VA 1-750-931 |
| 7241_st0640_090.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/train/03619/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3619 | VA 1-750-931 |
| 7247_st0640_001.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/train/03909/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3909 | VA 1-751-241 |
| 7247_st0640_037.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/train/03909/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3909 | VA 1-751-241 |
| 7247_st0640_046.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/train/03909/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3909 | VA 1-751-241 |
| 7248_st0640_001.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/train/00310/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/310 | VA 1-751-886 |
| 7248_st0640_046.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/train/00310/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/310 | VA 1-751-886 |
| 7248_st0640_121.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/train/00310/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/310 | VA 1-751-886 |
| 7252_st0640_001.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/train/01241/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1241 | VA 1-751-910 |
| 7252_st0640_046.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/train/01241/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1241 | VA 1-751-910 |
| 7252_st0640_090.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/train/01241/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1241 | VA 1-751-910 |
| 7261_st0640_001.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/train/03609/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3609 | VA 1-752-127 |
| 7261_st0640_037.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/train/03609/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3609 | VA 1-752-127 |
| 7261_st0640_046.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/train/03609/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3609 | VA 1-752-127 |
| 7261_st0640_089.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/train/03609/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3609 | VA 1-752-127 |
| 7261_st0640_090.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/train/03609/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3609 | VA 1-752-127 |
| 7268_st0640_001.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/train/03788/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3788 | VA 1-753-576 |
| 7268_st0640_046.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/train/03788/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3788 | VA 1-753-576 |
| 7281_st0640_001.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/train/02077/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2077 | VA 1-753-663 |
| 7281_st0640_037.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/car_dataset/val/054/vol_054475.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2077 | VA 1-753-663 |

| File | Local path | Dataset URL | Registration |
|---|---|---|---|
| 7281_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/034/val_034765.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2077 | VA 1-753-663 |
| 7281_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/084/val_084081.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2077 | VA 1-753-663 |
| 7281_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/086/val_086901.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2077 | VA 1-753-663 |
| 7281_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/051/val_051537.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2077 | VA 1-753-663 |
| 7295_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02336/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2336 | VA 1-757-080 |
| 7295_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02336/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2336 | VA 1-757-080 |
| 7295_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02336/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2336 | VA 1-757-080 |
| 7295_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02336/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2336 | VA 1-757-080 |
| 7295_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02336/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2336 | VA 1-757-080 |
| 7295_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02336/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2336 | VA 1-757-080 |
| 7296_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00816/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/816 | VA 1-757-083 |
| 7296_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00816/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/816 | VA 1-757-083 |
| 7296_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00816/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/816 | VA 1-757-083 |
| 7296_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00816/000048.jpg | http://imagenet.stanford.edu/streetview/car_dataset/816 | VA 1-757-083 |
| 7296_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00816/000046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/816 | VA 1-757-083 |
| 7296_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00816/000043.jpg | http://imagenet.stanford.edu/streetview/car_dataset/816 | VA 1-757-083 |
| 7297_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03620/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3620 | VA 1-757-089 |
| 7297_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03620/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3620 | VA 1-757-089 |
| 7297_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03620/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3620 | VA 1-757-089 |
| 7297_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03620/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3620 | VA 1-757-089 |
| 7297_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03620/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3620 | VA 1-757-089 |
| 7297_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03620/000044.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3620 | VA 1-757-089 |
| 7300_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01183/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1183 | VA 1-757-123 |
| 7300_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01183/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1183 | VA 1-757-123 |
| 7300_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01183/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1183 | VA 1-757-123 |
| 7300_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01183/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1183 | VA 1-757-123 |
| 7300_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01183/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1183 | VA 1-757-123 |
| 7300_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01183/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1183 | VA 1-757-123 |
| 7304_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01035/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1035 | VA 1-757-110 |
| 7304_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01035/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1035 | VA 1-757-110 |
| 7304_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01035/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1035 | VA 1-757-110 |
| 7304_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01035/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1035 | VA 1-757-110 |
| 7304_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01035/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1035 | VA 1-757-110 |
| 7304_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01035/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1035 | VA 1-757-110 |
| 7310_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01030/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1030 | VA 1-757-145 |
| 7310_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01030/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1030 | VA 1-757-145 |
| 7310_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01030/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1030 | VA 1-757-145 |
| 7310_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01030/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1030 | VA 1-757-145 |
| 7310_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01030/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1030 | VA 1-757-145 |
| 7312_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00549/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/549 | VA 1-757-163 |
| 7312_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00549/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/549 | VA 1-757-163 |
| 7312_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00549/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/549 | VA 1-757-163 |
| 7312_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00549/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/549 | VA 1-757-163 |
| 7312_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00549/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/549 | VA 1-757-163 |
| 7312_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00549/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/549 | VA 1-757-163 |
| 7314_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04434/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4434 | VA 1-758-145 |
| 7314_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04434/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4434 | VA 1-758-145 |
| 7314_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04434/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4434 | VA 1-758-145 |
| 7314_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04434/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4434 | VA 1-758-145 |
| 7314_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04434/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4434 | VA 1-758-145 |
| 7314_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04434/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4434 | VA 1-758-145 |
| 7315_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/013/val_013777.jpg | http://imagenet.stanford.edu/streetview/car_dataset/676 | VA 1-757-195 |
| 7315_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/018/val_018561.jpg | http://imagenet.stanford.edu/streetview/car_dataset/676 | VA 1-757-195 |
| 7315_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/066/val_066732.jpg | http://imagenet.stanford.edu/streetview/car_dataset/676 | VA 1-757-195 |
| 7315_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/079/val_079115.jpg | http://imagenet.stanford.edu/streetview/car_dataset/676 | VA 1-757-195 |
| 7316_st0640_004.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/1312/val_131795.jpg | http://imagenet.stanford.edu/streetview/car_dataset/781 | VA 1-757-197 |

| Image | Local path | Street View URL | VA number |
|---|---|---|---|
| 7316_s00640_028.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/test/207/test_207095.jpg | http://imagenet.stanford.edu/streetview/car_dataset781 | VA-1757-197 |
| 7316_s00640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00781/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset781 | VA-1757-197 |
| 7316_s00640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00781/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset781 | VA-1757-197 |
| 7316_s00640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00781/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset781 | VA-1757-197 |
| 7316_s00640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00781/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset781 | VA-1757-197 |
| 7316_s00640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00781/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset781 | VA-1757-197 |
| 7319_s00640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02620/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset2620 | VA-1757-201 |
| 7319_s00640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02620/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset2620 | VA-1757-201 |
| 7319_s00640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02620/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset2620 | VA-1757-201 |
| 7319_s00640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02620/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset2620 | VA-1757-201 |
| 7319_s00640_121.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02620/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset2620 | VA-1757-201 |
| 7321_s00640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00948/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset948 | VA-1757-204 |
| 7321_s00640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00948/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset948 | VA-1757-204 |
| 7321_s00640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00948/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset948 | VA-1757-204 |
| 7323_s00640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00948/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset948 | VA-1757-204 |
| 7323_s00640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00948/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset948 | VA-1757-204 |
| 7323_s00640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00948/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset948 | VA-1757-204 |
| 7323_s00640_121.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00948/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset948 | VA-1757-204 |
| 7326_s00640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03149/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset3149 | VA-1757-218 |
| 7326_s00640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03149/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset3149 | VA-1757-218 |
| 7326_s00640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03149/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset3149 | VA-1757-218 |
| 7326_s00640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03149/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset3149 | VA-1757-218 |
| 7326_s00640_121.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03149/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset3149 | VA-1757-218 |
| 7327_s00640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/034/val_034445.jpg | http://imagenet.stanford.edu/streetview/car_dataset3149 | VA-1757-218 |
| 7327_s00640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02141/023254.jpg | http://imagenet.stanford.edu/streetview/car_dataset2141 | VA-1757-218 |
| 7327_s00640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/016/val_016912.jpg | http://imagenet.stanford.edu/streetview/car_dataset2141 | VA-1757-218 |
| 7327_s00640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/016/val_016494.jpg | http://imagenet.stanford.edu/streetview/car_dataset2141 | VA-1756-766 |
| 7327_s00640_121.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/080/val_080555.jpg | http://imagenet.stanford.edu/streetview/car_dataset2141 | VA-1756-766 |
| 7331_s00640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/039/val_039178.jpg | http://imagenet.stanford.edu/streetview/car_dataset2141 | VA-1756-766 |
| 7331_s00640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/074/val_074929.jpg | http://imagenet.stanford.edu/streetview/car_dataset3256 | VA-1756-766 |
| 7331_s00640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/019/val_019837.jpg | http://imagenet.stanford.edu/streetview/car_dataset3256 | VA-1757-220 |
| 7331_s00640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/041/val_041549.jpg | http://imagenet.stanford.edu/streetview/car_dataset3256 | VA-1757-220 |
| 7331_s00640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/065/val_065496.jpg | http://imagenet.stanford.edu/streetview/car_dataset3256 | VA-1757-220 |
| 7336_s00640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01584/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset3256 | VA-1757-220 |
| 7336_s00640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01584/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset1584 | VA-1757-220 |
| 7336_s00640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01584/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset1584 | VA-1756-790 |
| 7340_s00640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01584/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset1584 | VA-1756-790 |
| 7340_s00640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00425/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset1584 | VA-1756-790 |
| 7340_s00640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00425/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset425 | VA-1756-790 |
| 7340_s00640_121.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00425/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset425 | VA-1757-147 |
| 7341_s00640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00402/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset425 | VA-1757-147 |
| 7341_s00640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00402/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset425 | VA-1757-220 |
| 7343_s00640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00402/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset402 | VA-1757-220 |
| 7343_s00640_121.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00402/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset402 | VA-1757-147 |
| 7350_s00640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00402/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset402 | VA-1758-931 |
| 7350_s00640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00402/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset402 | VA-1758-931 |
| 7350_s00640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00402/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset402 | VA-1758-931 |
| 7350_s00640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/068/val_068907.jpg | http://imagenet.stanford.edu/streetview/car_dataset3800 | VA-1758-931 |
| 7350_s00640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/062/val_062552.jpg | http://imagenet.stanford.edu/streetview/car_dataset3800 | VA-1758-931 |
| 7350_s00640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/076/val_076025.jpg | http://imagenet.stanford.edu/streetview/car_dataset3800 | VA-1759-130 |
| 7350_s00640_121.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00682/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset682 | VA-1759-130 |
| 7351_s00640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00682/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset682 | VA-1759-130 |
| 7351_s00640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/072/val_072818.jpg | http://imagenet.stanford.edu/streetview/car_dataset2914 | VA-1759-373 |

| File | Path | Dataset URL | Reg. No. |
|---|---|---|---|
| 7351_st0640_046.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/val/073/val_073547.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/2914 | VA 1-759-373 |
| 7351_st0640_089.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/val/068/val_068406.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/2914 | VA 1-759-373 |
| 7351_st0640_090.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/val/038/val_038853.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/2914 | VA 1-759-373 |
| 7351_st0640_118.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/val/032/val_032550.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/2914 | VA 1-759-373 |
| 7351_st0640_119.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/val/063/val_063410.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/2914 | VA 1-759-373 |
| 7351_st0640_121.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/val/029/val_029640.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/2914 | VA 1-759-373 |
| 7356_st0640_001.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/val/029/val_029640.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/137 | VA 1-758-816 |
| 7356_st0640_118.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/val/081/val_081778.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/137 | VA 1-758-816 |
| 7356_st0640_119.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/val/067/val_067747.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/137 | VA 1-758-816 |
| 7361_st0640_037.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/val/011/val_011009.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/137 | VA 1-758-816 |
| 7369_st0640_037.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/train/03864/000018.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/3864 | VA 1-758-755 |
| 7373_sp0640_001.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/train/01188/000039.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/1188 | VA 1-759-036 |
| 7373_st0640_037.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/train/01367/000019.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/1367 | VA 1-758-954 |
| 7373_st0640_046.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/train/01367/000032.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/1367 | VA 1-758-954 |
| 7373_st0640_089.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/train/01367/000128.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/1367 | VA 1-758-954 |
| 7373_st0640_001.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/train/01367/000026.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/1367 | VA 1-758-954 |
| 7373_st0640_118.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/train/01367/000022.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/1367 | VA 1-758-954 |
| 7373_st0640_121.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/train/01367/000016.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/1367 | VA 1-758-954 |
| 7374_co0640_001_PRV.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/train/03422/000149.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/3422 | VA 1-758-950 |
| 7379_st0640_037.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/train/00504/000034.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/504 | VA 1-759-089 |
| 7379_st0640_089.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/val/029/val_029831.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/504 | VA 1-759-089 |
| 7379_st0640_090.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/val/024/val_024567.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/504 | VA 1-759-089 |
| 7379_st0640_001.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/val/044/val_044199.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/504 | VA 1-759-089 |
| 7379_st0640_118.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/val/046/val_046986.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/504 | VA 1-759-089 |
| 7379_st0640_119.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/train/00504/000038.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/504 | VA 1-759-089 |
| 7379_st0640_121.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/train/00383/000114.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/504 | VA 1-759-089 |
| 7390_st0640_001.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/val/086/val_086926.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/2791 | VA 1-766-378 |
| 7390_st0640_046.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/val/054/val_054902.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/2791 | VA 1-766-378 |
| 7390_st0640_090.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/val/003/val_003977.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/2791 | VA 1-766-378 |
| 7391_st0640_001.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/val/064/val_064245.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/2791 | VA 1-766-378 |
| 7391_st0640_046.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/train/02397/000022.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/2397 | VA 1-767-890 |
| 7391_st0640_090.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/train/02397/000028.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/2397 | VA 1-767-890 |
| 7391_st0640_001.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/train/02397/000024.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/2397 | VA 1-767-890 |
| 7391_st0640_121.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/train/02397/000030.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/2397 | VA 1-767-890 |
| 7399_st0640_001.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/train/00076/000023.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/76 | VA 1-766-371 |
| 7399_st0640_037.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/train/00076/000013.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/76 | VA 1-766-371 |
| 7399_st0640_046.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/train/00076/000005.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/76 | VA 1-766-371 |
| 7399_st0640_090.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/train/00076/000001.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/76 | VA 1-766-371 |
| 7399_st0640_001.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/train/00076/000015.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/76 | VA 1-766-371 |
| 7399_st0640_118.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/train/00076/000007.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/76 | VA 1-766-371 |
| 7399_st0640_121.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/train/00076/000031.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/76 | VA 1-766-371 |
| 7403_st0640_032_UA.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/train/03815/000005.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/3815 | VA 1-766-368 |
| 7403_st0640_037.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/train/03815/000026.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/3815 | VA 1-766-368 |
| 7403_st0640_046.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/train/03815/000016.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/3815 | VA 1-766-368 |
| 7403_st0640_090.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/train/03815/000009.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/3815 | VA 1-766-368 |
| 7403_st0640_118.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/train/03815/000013.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/3815 | VA 1-766-368 |
| 7403_st0640_119.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/train/03815/000005.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/3815 | VA 1-766-368 |
| 7403_st0640_121.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/train/03815/000011.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/3815 | VA 1-766-368 |
| 7406_st0640_001.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/train/03577/000010.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/3577 | VA 1-767-900 |
| 7406_st0640_037.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/train/03577/000031.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/3577 | VA 1-767-900 |
| 7406_st0640_046.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/train/03577/000016.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/3577 | VA 1-767-900 |
| 7406_st0640_090.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/train/03577/000012.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/3577 | VA 1-767-900 |
| 7406_st0640_001.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/train/03577/000001.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/3577 | VA 1-767-900 |
| 7408_st0640_001.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/train/03476/000010.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/3476 | VA 1-767-871 |
| 7408_st0640_046.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/train/03476/000014.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/3476 | VA 1-767-871 |
| 7408_st0640_090.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/train/03476/000001.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/3476 | VA 1-767-871 |
| 7408_st0640_118.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/train/03476/000006.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/3476 | VA 1-767-871 |
| 7408_st0640_119.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/train/03476/000008.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/3476 | VA 1-767-871 |
| 7408_st0640_121.jpg | http://imagenet.stanford.edu/internal/lsval_data/car_dataset/car_dataset/train/03476/000002.jpg | http://imagenet.stanford.edu/car_dataset/streetview/car_dataset/3476 | VA 1-767-871 |

| File | Internal URL | Streetview URL | Reg. No. |
|---|---|---|---|
| 7410_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03653/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3653 | VA 1-767-907 |
| 7410_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03653/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3653 | VA 1-767-907 |
| 7410_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03653/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3653 | VA 1-767-907 |
| 7410_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03653/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3653 | VA 1-767-907 |
| 7410_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03653/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3653 | VA 1-767-907 |
| 7410_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03653/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3653 | VA 1-767-907 |
| 7410_sp0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03653/000104.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3653 | VA 1-767-907 |
| 7410_sp0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03653/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3653 | VA 1-767-907 |
| 7416_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03383/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3383 | VA 1-830-122 |
| 7420_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00850/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/850 | VA 1-772-986 |
| 7420_sp0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00850/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/850 | VA 1-772-986 |
| 7421_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01760/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1760 | VA 1-733-054 |
| 7423_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03571/000095.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3571 | VA 1-773-028 |
| 7423_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03571/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3571 | VA 1-773-028 |
| 7423_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03571/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3571 | VA 1-773-028 |
| 7423_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03571/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3571 | VA 1-773-028 |
| 7423_sp0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03571/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3571 | VA 1-773-028 |
| 7423_sp0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03571/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3571 | VA 1-773-028 |
| 7428_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03571/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3571 | VA 1-773-028 |
| 7428_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/03/val_013007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4377 | VA 1-776-990 |
| 7428_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/064/val_064352.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4377 | VA 1-776-990 |
| 7428_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/070/val_070523.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4377 | VA 1-776-990 |
| 7428_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04377/000098.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4377 | VA 1-776-990 |
| 7428_sp0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/080/val_080790.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4377 | VA 1-776-990 |
| 7432_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/017/val_017279.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3571 | VA 1-776-990 |
| 7432_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00852/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/852 | VA 1-776-985 |
| 7432_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00852/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/852 | VA 1-776-985 |
| 7432_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00852/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/852 | VA 1-776-985 |
| 7432_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00852/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/852 | VA 1-776-985 |
| 7432_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00852/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/852 | VA 1-776-985 |
| 7432_sp0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00852/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/852 | VA 1-776-985 |
| 7437_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03571/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3571 | VA 1-776-949 |
| 7437_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03571/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3571 | VA 1-776-949 |
| 7437_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03571/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3571 | VA 1-776-949 |
| 7437_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03571/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3571 | VA 1-776-949 |
| 7437_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00673/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/852 | VA 1-776-949 |
| 7442_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03867/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3867 | VA 1-776-938 |
| 7442_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03867/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3867 | VA 1-776-938 |
| 7442_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03867/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3867 | VA 1-776-938 |
| 7442_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03867/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3867 | VA 1-776-938 |
| 7442_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03867/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3867 | VA 1-776-938 |
| 7442_sp0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03867/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3867 | VA 1-776-938 |
| 7442_sp0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/024/val_024935.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3867 | VA 1-776-938 |
| 7443_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/062/val_062858.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3262 | VA 1-776-967 |
| 7443_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/060/val_060882.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3262 | VA 1-776-967 |
| 7443_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/053/val_053007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/673 | VA 1-776-967 |
| 7443_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00673/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/673 | VA 1-776-967 |
| 7443_sp0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00673/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/673 | VA 1-776-967 |
| 7443_sp0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00673/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/673 | VA 1-776-967 |
| 7449_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/081/val_081923.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3262 | VA 1-776-020 |
| 7449_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/045/val_045457.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3262 | VA 1-776-020 |
| 7449_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/062/val_062858.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3262 | VA 1-776-020 |
| 7449_sp0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/060/val_060833.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3262 | VA 1-776-020 |
| 7449_sp0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/024/val_024935.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3262 | VA 1-776-020 |
| 7453_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/062/val_062858.jpg | http://imagenet.stanford.edu/streetview/car_dataset/9951 | VA 1-781-453 |
| 7453_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/053/val_053007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/9951 | VA 1-781-453 |
| 7453_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00673/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/9951 | VA 1-781-453 |
| 7453_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/051/val_051612.jpg | http://imagenet.stanford.edu/streetview/car_dataset/9951 | VA 1-781-453 |
| 7453_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/053/val_051612.jpg | http://imagenet.stanford.edu/streetview/car_dataset/9951 | VA 1-781-453 |

| File | Source URL | Dataset URL | Registration |
|---|---|---|---|
| 7453_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/080/val_080934.jpg | http://imagenet.stanford.edu/streetview/car_dataset/9951 | VA 1-781-453 |
| 7453_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/010/val_010700.jpg | http://imagenet.stanford.edu/streetview/car_dataset/9951 | VA 1-781-453 |
| 7453_st0640_121.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/022/val_022724.jpg | http://imagenet.stanford.edu/streetview/car_dataset/9951 | VA 1-781-453 |
| 7455_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/00686/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/686 | VA 1-781-374 |
| 7455_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/00686/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/686 | VA 1-781-374 |
| 7455_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/00686/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/686 | VA 1-781-374 |
| 7455_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/00686/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/686 | VA 1-781-374 |
| 7455_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/00686/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/686 | VA 1-781-374 |
| 7455_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/00686/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/686 | VA 1-781-374 |
| 7455_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/00686/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/686 | VA 1-781-374 |
| 7455_st0640_121.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/078/078878.jpg | http://imagenet.stanford.edu/streetview/car_dataset/9951 | VA 1-781-462 |
| 7456_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/val/060/val_060732.jpg | http://imagenet.stanford.edu/streetview/car_dataset/9951 | VA 1-781-462 |
| 7456_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/val/008/val_008969.jpg | http://imagenet.stanford.edu/streetview/car_dataset/9951 | VA 1-781-462 |
| 7456_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/val/012/val_012720.jpg | http://imagenet.stanford.edu/streetview/car_dataset/9951 | VA 1-781-462 |
| 7456_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/val/013/val_013682.jpg | http://imagenet.stanford.edu/streetview/car_dataset/9951 | VA 1-781-462 |
| 7456_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/val/060/val_060530.jpg | http://imagenet.stanford.edu/streetview/car_dataset/9951 | VA 1-781-462 |
| 7456_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/val/046/val_046069.jpg | http://imagenet.stanford.edu/streetview/car_dataset/9951 | VA 1-781-462 |
| 7456_st0640_121.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/train/00686/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/686 | VA 1-781-450 |
| 7457_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/train/00686/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/686 | VA 1-781-450 |
| 7457_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/train/00686/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/686 | VA 1-781-450 |
| 7457_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/train/00686/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/686 | VA 1-781-450 |
| 7457_sp0640_121.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/train/00686/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/686 | VA 1-781-450 |
| 7457_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/train/00686/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/686 | VA 1-781-450 |
| 7457_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/train/00686/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/686 | VA 1-781-450 |
| 7457_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/val/055/val_055620.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1170 | VA 1-781-371 |
| 7457_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/val/031/val_031696.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1170 | VA 1-781-371 |
| 7459_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/val/048/val_048114.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1170 | VA 1-781-371 |
| 7459_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/val/046/val_046069.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1170 | VA 1-781-371 |
| 7459_st0640_121.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/val/029/val_029943.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1170 | VA 1-781-371 |
| 7460_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/val/004/val_004623.jpg | http://imagenet.stanford.edu/streetview/car_dataset/686 | VA 1-781-456 |
| 7460_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/val/043/val_043324.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4377 | VA 1-781-456 |
| 7460_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/val/026/val_026065.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4377 | VA 1-781-456 |
| 7460_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/val/004/val_004292.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4377 | VA 1-781-456 |
| 7460_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/val/080/080233.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4377 | VA 1-781-456 |
| 7460_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/val/076/val_076589.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4377 | VA 1-781-456 |
| 7460_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/val/016/val_016142.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1367 | VA 1-781-457 |
| 7462_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/val/006/val_006289.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2791 | VA 1-781-459 |
| 7462_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/val/033/val_033447.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1367 | VA 1-781-457 |
| 7462_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/train/01367/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1367 | VA 1-781-457 |
| 7462_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/val/030/val_030905.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1367 | VA 1-781-457 |
| 7462_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/train/01367/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1367 | VA 1-781-457 |
| 7462_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/train/03814/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7814 | VA 1-781-460 |
| 7462_st0640_121.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/train/01367/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1367 | VA 1-781-457 |
| 7463_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/train/03814/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7814 | VA 1-781-460 |
| 7463_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/train/03814/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2791 | VA 1-781-459 |
| 7463_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/val/039/val_039257.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2791 | VA 1-781-459 |
| 7463_st0640_121.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/val/006/val_006289.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2791 | VA 1-781-459 |
| 7464_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/val/048/val_048896.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2791 | VA 1-781-459 |
| 7464_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/train/03814/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7814 | VA 1-781-460 |
| 7464_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/val/005/val_005886.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7814 | VA 1-781-460 |
| 7464_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/val/079/val_079156.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7814 | VA 1-781-460 |
| 7464_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/train/03814/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7814 | VA 1-781-460 |
| 7464_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/train/03814/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7814 | VA 1-781-460 |
| 7464_st0640_121.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/val/003/val_003843.jpg | http://imagenet.stanford.edu/streetview/car_dataset/9951 | VA 1-781-365 |
| 7467_sp0640_006.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/train/03951/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/9951 | VA 1-781-365 |
| 7467_st0640_010.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/train/03951/000063.jpg | http://imagenet.stanford.edu/streetview/car_dataset/9951 | VA 1-781-365 |
| 7467_st0640_034.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/train/083/val_083995.jpg | http://imagenet.stanford.edu/streetview/car_dataset/9951 | VA 1-781-365 |
| 7467_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/val/005/val_005886.jpg | http://imagenet.stanford.edu/streetview/car_dataset/9951 | VA 1-781-365 |
| 7467_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/val/079/val_079156.jpg | http://imagenet.stanford.edu/streetview/car_dataset/9951 | VA 1-781-365 |
| 7467_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/val/023/val_023843.jpg | http://imagenet.stanford.edu/streetview/car_dataset/9951 | VA 1-781-365 |
| 7467_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/val/044/val_044440.jpg | http://imagenet.stanford.edu/streetview/car_dataset/9951 | VA 1-781-365 |

| File | Path | URL | Reg. |
|---|---|---|---|
| 7467_st0640_119.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/032/val_032084.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/9951 | VA 1-781-365 |
| 7467_st0640_121.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/063/val_063936.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/9951 | VA 1-781-365 |
| 7468_st0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03866/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3866 | VA 1-781-372 |
| 7468_st0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03866/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3866 | VA 1-781-372 |
| 7468_st0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03866/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3866 | VA 1-781-372 |
| 7468_st0640_089.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03866/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3866 | VA 1-781-372 |
| 7468_st0640_119.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03866/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3866 | VA 1-781-372 |
| 7468_st0640_121.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03866/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3866 | VA 1-781-372 |
| 7472_st0640_118.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03868/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3868 | VA 1-781-369 |
| 7472_st0640_121.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03868/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3868 | VA 1-781-369 |
| 7474_st0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00017/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/17 | VA 1-781-366 |
| 7474_st0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00017/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/17 | VA 1-781-366 |
| 7474_st0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00017/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/17 | VA 1-781-366 |
| 7474_st0640_089.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00017/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/17 | VA 1-781-366 |
| 7474_st0640_090.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00017/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/17 | VA 1-781-366 |
| 7474_st0640_118.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00017/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/17 | VA 1-781-366 |
| 7474_st0640_121.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00017/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/17 | VA 1-781-366 |
| 7476_st0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/04012/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/4012 | VA 1-781-358 |
| 7476_sp0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/04012/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/4012 | VA 1-781-358 |
| 7476_st0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/04012/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/4012 | VA 1-781-358 |
| 7476_st0640_090.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/04012/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/4012 | VA 1-781-358 |
| 7476_st0640_118.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/04012/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/4012 | VA 1-781-358 |
| 7476_st0640_119.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/04012/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/4012 | VA 1-781-358 |
| 7477_st0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03577/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3577 | VA 1-781-474 |
| 7477_st0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03577/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3577 | VA 1-781-474 |
| 7477_st0640_089.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03577/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3577 | VA 1-781-474 |
| 7477_st0640_090.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03577/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3577 | VA 1-781-474 |
| 7477_st0640_118.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03577/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3577 | VA 1-781-474 |
| 7477_st0640_119.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03577/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3577 | VA 1-781-474 |
| 7477_st0640_121.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03577/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3577 | VA 1-781-474 |
| 7480_st0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00850/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/850 | VA 1-781-354 |
| 7480_sp0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00850/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/850 | VA 1-781-354 |
| 7480_st0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00850/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/850 | VA 1-781-354 |
| 7480_st0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00850/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/850 | VA 1-781-354 |
| 7480_st0640_089.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00850/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/850 | VA 1-781-354 |
| 7480_st0640_090.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00850/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/850 | VA 1-781-354 |
| 7480_st0640_118.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00850/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/850 | VA 1-781-354 |
| 7480_st0640_119.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00850/000040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/850 | VA 1-781-354 |
| 7480_st0640_121.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00850/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/850 | VA 1-781-354 |
| 7481_st0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/01105/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/1105 | VA 1-781-357 |
| 7481_sp0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/01105/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/1105 | VA 1-781-357 |
| 7481_st0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/01105/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/1105 | VA 1-781-357 |
| 7481_st0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/01105/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/1105 | VA 1-781-357 |
| 7481_st0640_089.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/01105/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/1105 | VA 1-781-357 |
| 7481_st0640_090.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/01105/000040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/1105 | VA 1-781-357 |
| 7481_st0640_118.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/01105/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/1105 | VA 1-781-357 |
| 7481_st0640_119.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/007/val_007620.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/1105 | VA 1-781-357 |
| 7481_st0640_121.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/082/val_082825.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/1105 | VA 1-781-357 |
| 7482_st0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/058/val_058200.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/2141 | VA 1-781-360 |
| 7482_sp0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/066/val_066395.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/2141 | VA 1-781-360 |
| 7482_st0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/064/val_064672.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/2141 | VA 1-781-360 |
| 7482_st0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/021/val_021678.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/2141 | VA 1-781-360 |
| 7482_st0640_089.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/030/val_030284.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/2141 | VA 1-781-360 |
| 7482_st0640_119.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/047/val_047527.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/373 | VA 1-781-362 |
| 7482_st0640_121.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/056/val_056471.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/373 | VA 1-781-362 |
| 7484_st0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03777/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/373 | VA 1-781-362 |
| 7484_st0640_089.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03777/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/373 | VA 1-781-362 |
| 7484_st0640_090.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03777/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3777 | VA 1-781-447 |
| 7484_st0640_121.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03777/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3777 | VA 1-781-447 |
| 7488_st0640_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03777/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3777 | VA 1-781-447 |
| 7488_st0640_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03777/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3777 | VA 1-781-447 |
| 7488_st0640_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03777/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/dataset/3777 | VA 1-781-447 |

| | | |
|---|---|---|
| 7488_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/train/03777/000004.jpg | VA 1-781-447 |
| 7488_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/train/03777/000015.jpg | VA 1-781-447 |
| 7488_st0640_121.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/train/03777/000012.jpg | VA 1-781-447 |
| 7489_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/val/086/val_086205.jpg | VA 1-781-363 |
| 7489_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/val/026/val_026399.jpg | VA 1-781-363 |
| 7489_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/val/029/val_029404.jpg | VA 1-781-363 |
| 7489_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/val/042/val_042572.jpg | VA 1-781-363 |
| 7489_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/val/054/val_054021.jpg | VA 1-781-363 |
| 7490_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/val/010/val_010099.jpg | VA 1-781-439 |
| 7490_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/train/03868/000017.jpg | VA 1-781-439 |
| 7490_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/train/03868/000004.jpg | VA 1-781-439 |
| 7490_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/train/03868/000003.jpg | VA 1-781-439 |
| 7490_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/train/03868/000019.jpg | VA 1-781-439 |
| 7490_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/train/03868/000001.jpg | VA 1-781-439 |
| 7490_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/train/03868/000011.jpg | VA 1-781-439 |
| 7491_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/train/03590/000006.jpg | VA 1-781-359 |
| 7491_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/train/03590/000017.jpg | VA 1-781-359 |
| 7491_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/train/03590/000014.jpg | VA 1-781-359 |
| 7491_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/train/03590/000015.jpg | VA 1-781-359 |
| 7491_st0640_121.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/train/03590/000041.jpg | VA 1-781-359 |
| 7492_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/val/019/val_019818.jpg | VA 1-781-438 |
| 7492_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/val/038/val_038085.jpg | VA 1-781-438 |
| 7492_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/val/065/val_065652.jpg | VA 1-781-438 |
| 7492_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/val/005/val_005352.jpg | VA 1-781-438 |
| 7492_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/val/072/val_072675.jpg | VA 1-781-438 |
| 7495_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/val/049/val_049136.jpg | VA 1-781-356 |
| 7495_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/train/04449/000002.jpg | VA 1-781-356 |
| 7495_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/train/04449/000014.jpg | VA 1-781-356 |
| 7495_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/train/04449/000009.jpg | VA 1-781-356 |
| 7495_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/train/04449/000005.jpg | VA 1-781-356 |
| 7495_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/train/04449/000010.jpg | VA 1-781-356 |
| 7495_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/train/04449/000015.jpg | VA 1-781-356 |
| 7495_st0640_121.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/train/04449/000016.jpg | VA 1-781-356 |
| 7498_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/train/03444/000009.jpg | VA 1-781-352 |
| 7498_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/val/051/val_051178.jpg | VA 1-781-352 |
| 7498_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/val/018/val_018442.jpg | VA 1-781-352 |
| 7498_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/train/03444/000014.jpg | VA 1-781-352 |
| 7498_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/val/002/val_002576.jpg | VA 1-781-352 |
| 7498_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/val/076/val_076428.jpg | VA 1-781-352 |
| 7498_st0640_121.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/train/03444/000023.jpg | VA 1-781-352 |
| 7501_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/val/051/val_051676.jpg | VA 1-781-355 |
| 7501_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/train/03444/000018.jpg | VA 1-781-355 |
| 7501_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/val/049/val_049974.jpg | VA 1-781-355 |
| 7501_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/train/03890/000015.jpg | VA 1-781-355 |
| 7501_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/val/030/val_030157.jpg | VA 1-781-355 |
| 7501_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/val/030/val_030298.jpg | VA 1-781-355 |
| 7501_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/val/056/val_056583.jpg | VA 1-781-355 |
| 7501_st0640_121.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/val/083/val_083137.jpg | VA 1-781-355 |
| 7502_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/val/050/val_050836.jpg | VA 1-781-475 |
| 7502_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/val/051/val_051676.jpg | VA 1-781-475 |
| 7502_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/val/009/val_009162.jpg | VA 1-781-475 |
| 7502_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/val/058/val_058771.jpg | VA 1-781-475 |
| 7502_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/val/050/val_050323.jpg | VA 1-781-475 |
| 7503_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/val/030/val_030298.jpg | VA 1-781-319 |
| 7503_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/val/054/val_054266.jpg | VA 1-781-319 |
| 7503_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/val/058/val_058771.jpg | VA 1-781-319 |
| 7503_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/val/017/val_017419.jpg | VA 1-781-319 |

| File | URL | Stanford URL | VA |
|---|---|---|---|
| 7503_st0640_119.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/val/069/val_069395.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1114 | VA-1-781-319 |
| 7503_st0640_121.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/val/072/val_072197.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1114 | VA-1-781-319 |
| 7504_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/train/027/63/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2763 | VA-1-781-344 |
| 7504_st0640_118.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/train/027/63/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2763 | VA-1-781-344 |
| 7505_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/train/035/68/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3568 | VA-1-781-466 |
| 7505_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/train/035/68/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3568 | VA-1-781-466 |
| 7505_st0640_119.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/train/035/68/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3568 | VA-1-781-466 |
| 7505_st0640_121.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/train/035/68/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3568 | VA-1-781-466 |
| 7507_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/train/004/23/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/423 | VA-1-781-343 |
| 7507_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/train/004/23/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/423 | VA-1-781-343 |
| 7507_st0640_089.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/train/004/23/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/423 | VA-1-781-343 |
| 7507_st0640_118.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/train/004/23/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/423 | VA-1-781-343 |
| 7507_st0640_119.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/train/004/23/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/423 | VA-1-781-343 |
| 7507_st0640_121.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/train/004/23/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/423 | VA-1-781-343 |
| 7508_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/train/004/24/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/424 | VA-1-781-470 |
| 7508_st0640_089.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/train/004/24/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/424 | VA-1-781-470 |
| 7508_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/train/004/24/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/424 | VA-1-781-470 |
| 7508_st0640_118.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/train/004/24/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/424 | VA-1-781-470 |
| 7508_st0640_121.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/train/004/24/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/424 | VA-1-781-470 |
| 7511_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/train/037/76/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3776 | VA-1-781-468 |
| 7511_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/train/037/76/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3776 | VA-1-781-468 |
| 7511_st0640_118.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/train/037/76/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3776 | VA-1-781-468 |
| 7511_st0640_119.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/train/037/76/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3776 | VA-1-781-468 |
| 7511_st0640_121.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/train/037/76/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3776 | VA-1-781-468 |
| 7516_cc0640_014_UA.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/test/064/test_064724.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2981 | VA-1-781-442 |
| 7516_cc0640_032_UA.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/test/036/test_036043.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2981 | VA-1-781-442 |
| 7516_cc0640_001.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/test/062/test_062861.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2981 | VA-1-781-442 |
| 7516_st0640_089.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/val/004/val_004940.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2981 | VA-1-781-442 |
| 7516_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/val/072/val_072620.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2981 | VA-1-781-442 |
| 7516_st0640_119.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/val/078/val_078895.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2981 | VA-1-781-442 |
| 7516_st0640_121.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/val/058/val_058012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2981 | VA-1-781-442 |
| 7518_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/val/086/val_086400.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3529 | VA-1-780-879 |
| 7518_st0640_118.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/train/035/29/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3529 | VA-1-780-879 |
| 7518_st0640_119.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/train/035/29/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3529 | VA-1-780-879 |
| 7518_st0640_121.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/train/035/29/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3529 | VA-1-780-879 |
| 7522_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/train/003/17/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/317 | VA-1-794-720 |
| 7522_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/val/003/val_003917.jpg | http://imagenet.stanford.edu/streetview/car_dataset/317 | VA-1-794-720 |
| 7522_st0640_089.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/val/005/val_005004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/317 | VA-1-794-720 |
| 7522_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/val/009/val_009673.jpg | http://imagenet.stanford.edu/streetview/car_dataset/317 | VA-1-794-720 |
| 7522_st0640_118.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/val/038/val_038447.jpg | http://imagenet.stanford.edu/streetview/car_dataset/317 | VA-1-794-720 |
| 7522_st0640_119.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/val/086/val_086400.jpg | http://imagenet.stanford.edu/streetview/car_dataset/317 | VA-1-794-720 |
| 7522_st0640_121.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/val/009/val_009078.jpg | http://imagenet.stanford.edu/streetview/car_dataset/317 | VA-1-794-720 |
| 7529_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/val/048/val_048886.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1951 | VA-1-786-634 |
| 7529_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/val/087/val_087498.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1951 | VA-1-786-634 |
| 7529_st0640_089.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/train/034/79/000506.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA-1-786-634 |
| 7529_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/train/034/79/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA-1-786-634 |
| 7529_st0640_118.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/train/034/79/000050.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA-1-786-634 |
| 7529_st0640_119.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/train/034/79/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA-1-786-634 |
| 7529_st0640_121.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/train/034/79/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA-1-786-634 |
| 7530_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/train/034/79/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1951 | VA-1-786-631 |
| 7530_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/train/019/51/000106.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1951 | VA-1-794-685 |
| 7530_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/train/019/51/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1951 | VA-1-794-685 |
| 7530_st0640_118.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/train/019/51/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1951 | VA-1-794-685 |
| 7530_st0640_119.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/train/019/51/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1951 | VA-1-794-685 |
| 7532_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/train/035/68/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3568 | VA-1-786-631 |
| 7532_st0640_089.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/train/035/68/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3568 | VA-1-786-631 |
| 7532_st0640_119.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/train/035/68/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3568 | VA-1-786-631 |

| File | URL | Reg. No. |
|---|---|---|
| 7532_q0640_121.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/035568/000026.jpg | VA 1-786-631 |
| 7535_q0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/015/val_015128.jpg | VA 1-786-643 |
| 7535_q0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/027/val_027948.jpg | VA 1-786-643 |
| 7535_q0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/059/val_059865.jpg | VA 1-786-643 |
| 7535_q0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/035/val_035576.jpg | VA 1-786-643 |
| 7535_q0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/035/val_035576.jpg | VA 1-786-643 |
| 7535_q0640_121.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/083/val_083294.jpg | VA 1-786-643 |
| 7536_q0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/02763/000001.jpg | VA 1-786-657 |
| 7536_q0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/02763/000022.jpg | VA 1-786-657 |
| 7536_q0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/02763/000013.jpg | VA 1-786-657 |
| 7536_q0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/02763/000005.jpg | VA 1-786-657 |
| 7536_q0640_121.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/02763/000003.jpg | VA 1-786-657 |
| 7538_q0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/00432/000010.jpg | VA 1-786-744 |
| 7538_q0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/00432/000014.jpg | VA 1-786-744 |
| 7538_q0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/00432/000002.jpg | VA 1-786-744 |
| 7538_q0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/00432/000008.jpg | VA 1-786-744 |
| 7538_q0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/00432/000003.jpg | VA 1-786-744 |
| 7538_q0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/00432/000015.jpg | VA 1-786-744 |
| 7538_q0640_121.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/00432/000018.jpg | VA 1-786-744 |
| 7540_q0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/003/val_003143.jpg | VA 1-786-752 |
| 7540_q0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/014/val_014302.jpg | VA 1-786-752 |
| 7540_q0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/043/val_043128.jpg | VA 1-786-752 |
| 7540_q0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/056/val_056184.jpg | VA 1-786-752 |
| 7540_q0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/044/val_044526.jpg | VA 1-786-752 |
| 7540_q0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03580/000007.jpg | VA 1-786-752 |
| 7540_q0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/054/val_054349.jpg | VA 1-786-752 |
| 7540_q0640_121.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/040/val_040617.jpg | VA 1-786-752 |
| 7541_q0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/00432/000017.jpg | VA 1-786-750 |
| 7541_q0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/00432/000013.jpg | VA 1-786-750 |
| 7541_q0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/00432/000011.jpg | VA 1-786-750 |
| 7542_q0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/087/val_087527.jpg | VA 1-786-758 |
| 7542_q0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/test2170/test_170422.jpg | VA 1-786-758 |
| 7542_q0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03580/000014.jpg | VA 1-786-758 |
| 7542_q0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/test/0317/test_017860.jpg | VA 1-786-758 |
| 7542_q0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03580/000007.jpg | VA 1-786-758 |
| 7542_q0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/test/115/test_115070.jpg | VA 1-786-758 |
| 7542_q0640_121.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03580/000005.jpg | VA 1-786-758 |
| 7547_q0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/013/val_013993.jpg | VA 1-786-770 |
| 7547_q0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/011/val_011369.jpg | VA 1-786-770 |
| 7547_q0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/018/val_018881.jpg | VA 1-786-770 |
| 7547_q0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/039/val_039777.jpg | VA 1-786-770 |
| 7547_q0640_121.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/087/val_087527.jpg | VA 1-786-770 |
| 7548_q0640_001_E8.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/test/0998/test_069432.jpg | VA 1-786-771 |
| 7548_q0640_014_E8.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/075/test_075047.jpg | VA 1-786-771 |
| 7548_q0640_032_E8.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/00781/000003.jpg | VA 1-786-771 |
| 7548_q0640_046_E8.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/00781/000018.jpg | VA 1-786-771 |
| 7548_q0640_089_E8.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/061/val_061560.jpg | VA 1-786-771 |
| 7548_q0640_090_E8.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/00781/000005.jpg | VA 1-786-771 |
| 7548_q0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/00781/000007.jpg | VA 1-786-771 |
| 7549_q0640_001_E8.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/023/val_023898.jpg | VA 1-786-780 |
| 7549_q0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/010/val_010416.jpg | VA 1-786-780 |
| 7549_q0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/042/val_042085.jpg | VA 1-786-780 |
| 7549_q0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/044/val_044594.jpg | VA 1-786-780 |
| 7549_q0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/085/val_085676.jpg | VA 1-786-780 |
| 7549_q0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/00781/000015.jpg | VA 1-786-780 |
| 7552_q0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/02227/000001.jpg | VA 1-797-861 |
| 7552_q0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/02227/000002.jpg | VA 1-797-861 |
| 7552_q0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/02227/000007.jpg | VA 1-797-861 |
| 7552_q0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/02227/000014.jpg | VA 1-797-861 |
| 7552_q0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/02227/000019.jpg | VA 1-797-861 |

| File | Local path | URL | VA number |
|---|---|---|---|
| 7552_00640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/061/val_061213.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2227 | VA 1-797-861 |
| 7552_00640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/064/val_064644.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2227 | VA 1-797-861 |
| 7553_00640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03823/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3823 | VA 1-786-793 |
| 7554_00640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03400/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3400 | VA 1-794-056 |
| 7554_00640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03400/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3400 | VA 1-794-056 |
| 7554_00640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03400/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3400 | VA 1-794-056 |
| 7554_00640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03400/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3400 | VA 1-794-056 |
| 7554_00640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03400/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3400 | VA 1-794-056 |
| 7554_00640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03400/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3400 | VA 1-794-056 |
| 7555_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/081/val_081939.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3680 | VA 1-796-426 |
| 7555_00640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/003/val_003987.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3680 | VA 1-796-426 |
| 7555_00640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/030/val_030191.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3680 | VA 1-796-426 |
| 7555_00640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/084/val_084198.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3680 | VA 1-796-426 |
| 7555_00640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/076/val_076766.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3680 | VA 1-796-426 |
| 7555_00640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/054/val_054501.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3680 | VA 1-796-426 |
| 7555_00640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/052/val_052395.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3680 | VA 1-796-426 |
| 7557_00640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01176/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1176 | VA 1-794-053 |
| 7557_00640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01176/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1176 | VA 1-794-053 |
| 7557_00640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01176/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1176 | VA 1-794-053 |
| 7557_00640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01176/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1176 | VA 1-794-053 |
| 7557_00640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01176/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1176 | VA 1-794-053 |
| 7557_00640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01176/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1176 | VA 1-794-053 |
| 7557_00640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01176/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1176 | VA 1-794-053 |
| 7557_00640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01176/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1176 | VA 1-794-053 |
| 7558_c0640_014_B484.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/065/val_065346.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3683 | VA 1-786-802 |
| 7558_c0640_014_GCP.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/084/val_084104.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3683 | VA 1-786-802 |
| 7558_c0640_032_GCP.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/021/val_021849.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3683 | VA 1-786-802 |
| 7558_00640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03683/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3683 | VA 1-786-802 |
| 7558_00640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03683/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3683 | VA 1-786-802 |
| 7558_00640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03683/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3683 | VA 1-786-802 |
| 7558_00640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03683/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3683 | VA 1-786-802 |
| 7558_00640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03683/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3683 | VA 1-786-802 |
| 7562_c0640_014_B484.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01179/003044.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1179 | VA 1-797-709 |
| 7562_00640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01179/001342.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1179 | VA 1-797-709 |
| 7562_00640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01179/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1179 | VA 1-797-709 |
| 7562_00640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01179/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1179 | VA 1-797-709 |
| 7562_00640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01179/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1179 | VA 1-797-709 |
| 7562_00640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01179/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1179 | VA 1-797-709 |
| 7562_00640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01179/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1179 | VA 1-797-709 |
| 7562_00640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01179/000179.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1179 | VA 1-797-709 |
| 7563_00640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01330/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1330 | VA 1-786-808 |
| 7563_00640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01330/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1330 | VA 1-786-808 |
| 7563_00640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01330/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1330 | VA 1-786-808 |
| 7563_00640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01330/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1330 | VA 1-786-808 |
| 7563_00640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01330/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1330 | VA 1-786-808 |
| 7563_00640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01330/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1330 | VA 1-786-808 |
| 7563_00640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00012/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/12 | VA 1-797-745 |
| 7567_00640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00012/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/12 | VA 1-797-745 |
| 7567_00640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00012/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/12 | VA 1-797-745 |
| 7567_00640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00012/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/12 | VA 1-797-745 |
| 7567_00640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00012/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/12 | VA 1-797-745 |
| 7567_00640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00012/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/12 | VA 1-797-745 |
| 7569_00640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03066/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3066 | VA 1-794-031 |
| 7569_00640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03066/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3066 | VA 1-794-031 |
| 7569_00640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03066/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3066 | VA 1-794-031 |
| 7569_00640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03066/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3066 | VA 1-794-031 |
| 7569_00640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03066/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3066 | VA 1-794-031 |
| 7569_00640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03066/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3066 | VA 1-794-031 |
| 7571_00640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01384/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1384 | VA 1-793-902 |

| File | URL | Reg. No. |
|---|---|---|
| 7571_st0640_090.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/01384/000013.jpg | VA-1-793-902 |
| 7571_st0640_121.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/01384/000013.jpg | VA-1-793-902 |
| 7573_sp0640_001.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/01852/000023.jpg | VA-1-793-936 |
| 7573_st0640_037.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/01852/000003.jpg | VA-1-793-936 |
| 7573_st0640_046.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/01852/000003.jpg | VA-1-793-936 |
| 7573_st0640_089.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/01852/000094.jpg | VA-1-793-936 |
| 7573_st0640_118.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/01852/000094.jpg | VA-1-793-936 |
| 7573_st0640_119.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/01852/000006.jpg | VA-1-793-936 |
| 7573_st0640_121.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/01852/000024.jpg | VA-1-793-936 |
| 7574_cd0640_001_GTS.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/test/0038/test_008584.jpg | VA-1-794-731 |
| 7574_cd0640_014_GTS.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/test/0117/test_011061.jpg | VA-1-794-731 |
| 7574_cd0640_032_GTS.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/test/171/test_171125.jpg | VA-1-794-731 |
| 7574_sp0640_001.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/01951/000018.jpg | VA-1-794-731 |
| 7574_st0640_089.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/01951/000012.jpg | VA-1-794-731 |
| 7574_st0640_046.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/01951/000014.jpg | VA-1-794-731 |
| 7574_st0640_118.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/01951/000003.jpg | VA-1-794-731 |
| 7575_st0640_090.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/04141/000023.jpg | VA-1-794-742 |
| 7575_st0640_046.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/04141/000015.jpg | VA-1-794-742 |
| 7575_st0640_089.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/04141/000002.jpg | VA-1-794-742 |
| 7575_st0640_119.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/04141/000010.jpg | VA-1-794-742 |
| 7575_st0640_121.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/04141/000011.jpg | VA-1-794-742 |
| 7576_st0640_001.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/03351/000011.jpg | VA-1-825-533 |
| 7576_st0640_046.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/03351/000014.jpg | VA-1-825-533 |
| 7576_st0640_090.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/03351/000018.jpg | VA-1-825-533 |
| 7576_st0640_118.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/03351/000004.jpg | VA-1-825-533 |
| 7576_st0640_119.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/03351/000010.jpg | VA-1-825-533 |
| 7582_st0640_037.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/01795/000017.jpg | VA-1-797-086 |
| 7582_st0640_046.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/01795/000003.jpg | VA-1-797-086 |
| 7582_st0640_089.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/01795/000028.jpg | VA-1-797-086 |
| 7582_st0640_090.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/01795/000006.jpg | VA-1-797-086 |
| 7582_st0640_118.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/01795/000047.jpg | VA-1-797-086 |
| 7582_st0640_119.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/01795/000031.jpg | VA-1-797-086 |
| 7582_st0640_121.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/01795/000037.jpg | VA-1-797-086 |
| 7583_st0640_118.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/01384/000007.jpg | VA-1-793-924 |
| 7583_st0640_119.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/01384/000005.jpg | VA-1-793-924 |
| 7583_st0640_121.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/01384/000016.jpg | VA-1-793-924 |
| 7584_st0640_118.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/00778/000006.jpg | VA-1-793-933 |
| 7584_st0640_119.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/00778/000023.jpg | VA-1-793-933 |
| 7584_st0640_121.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/00778/000009.jpg | VA-1-793-933 |
| 7588_st0640_046.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/03756/000001.jpg | VA-1-797-711 |
| 7588_st0640_090.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/03756/000007.jpg | VA-1-797-711 |
| 7588_st0640_118.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/03756/000013.jpg | VA-1-797-711 |
| 7588_st0640_119.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/03756/000011.jpg | VA-1-797-711 |
| 7588_st0640_121.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/03756/000016.jpg | VA-1-797-711 |
| 7589_cd0640_014_PR1.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/02916/000094.jpg | VA-1-786-786 |
| 7589_sp0640_001.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/02916/000005.jpg | VA-1-786-786 |
| 7589_st0640_046.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/02916/000001.jpg | VA-1-786-786 |
| 7589_st0640_089.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/02916/000006.jpg | VA-1-786-786 |
| 7589_st0640_118.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/02916/000023.jpg | VA-1-786-786 |
| 7589_st0640_119.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/02916/000007.jpg | VA-1-786-786 |
| 7589_st0640_121.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/02916/000004.jpg | VA-1-786-786 |
| 7590_sp0640_001.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/01183/000013.jpg | VA-1-793-895 |
| 7590_st0640_046.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/01183/000016.jpg | VA-1-793-895 |
| 7590_st0640_118.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/01183/000026.jpg | VA-1-793-895 |
| 7590_st0640_119.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/01183/000003.jpg | VA-1-793-895 |
| 7591_sp0640_001.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/02366/000002.jpg | VA-1-900-223 |
| 7591_st0640_037.jpg | http://imagenet.stanford.edu/internal/iscal_data/car_dataset/car_dataset/train/02366/000004.jpg | VA-1-900-223 |

| File | Path | URL | Reg. |
|---|---|---|---|
| 7591_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02366/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2366 | VA 1-900-223 |
| 7591_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02366/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2366 | VA 1-900-223 |
| 7591_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02366/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2366 | VA 1-900-223 |
| 7591_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02366/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2366 | VA 1-900-223 |
| 7591_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02366/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2366 | VA 1-900-223 |
| 7593_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02239/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2239 | VA 1-786-828 |
| 7593_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/034/val_034196.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2239 | VA 1-786-828 |
| 7593_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/065/val_065006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2239 | VA 1-786-828 |
| 7593_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/025/val_025924.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2239 | VA 1-786-828 |
| 7593_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/032/val_032762.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2239 | VA 1-786-828 |
| 7594_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/018/val_018743.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3330 | VA 1-786-831 |
| 7594_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03330/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3330 | VA 1-786-831 |
| 7594_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03330/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3330 | VA 1-786-831 |
| 7594_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03330/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3330 | VA 1-786-831 |
| 7594_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03330/000090.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3330 | VA 1-786-831 |
| 7594_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03330/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3330 | VA 1-786-831 |
| 7594_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03330/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3330 | VA 1-786-831 |
| 7595_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/077/val_077649.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4333 | VA 1-794-045 |
| 7595_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/023/val_023951.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4333 | VA 1-794-045 |
| 7595_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04333/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4333 | VA 1-794-045 |
| 7595_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/045/val_045809.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4333 | VA 1-794-045 |
| 7595_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/021/val_021755.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4333 | VA 1-794-045 |
| 7595_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04333/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4333 | VA 1-794-045 |
| 7595_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/062/val_062634.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4333 | VA 1-794-045 |
| 7597_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00425/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-793-920 |
| 7597_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00425/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-793-920 |
| 7597_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00425/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-793-920 |
| 7597_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00425/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-793-920 |
| 7597_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00425/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-793-920 |
| 7597_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00425/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-794-051 |
| 7597_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00425/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-794-051 |
| 7600_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00425/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-794-051 |
| 7600_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00425/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-794-051 |
| 7600_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00425/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-794-051 |
| 7600_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00425/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-794-051 |
| 7600_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00425/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-794-051 |
| 7600_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/020/val_020982.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-786-816 |
| 7601_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03454/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3756 | VA 1-786-816 |
| 7601_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03756/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3756 | VA 1-786-816 |
| 7601_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03756/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3756 | VA 1-786-816 |
| 7602_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02290/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2290 | VA 1-793-937 |
| 7602_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/047/val_047364.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-793-937 |
| 7602_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/037/val_037277.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-793-937 |
| 7602_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/023/val_023469.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-793-937 |
| 7602_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02290/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2290 | VA 1-793-937 |
| 7602_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/026/val_026737.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-793-937 |
| 7602_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/056/val_056443.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-793-937 |
| 7608_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01037/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3454 | VA 1-794-032 |
| 7608_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01037/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3454 | VA 1-794-032 |
| 7612_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02290/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2290 | VA 1-793-931 |
| 7612_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01037/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2290 | VA 1-793-931 |
| 7612_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02290/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2290 | VA 1-793-931 |
| 7612_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02290/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2290 | VA 1-793-931 |
| 7612_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01037/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2290 | VA 1-793-931 |
| 7612_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02290/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2290 | VA 1-793-931 |
| 7613_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01037/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1037 | VA 1-792-712 |
| 7613_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01037/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1037 | VA 1-792-712 |
| 7613_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01037/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1037 | VA 1-792-712 |
| 7613_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01037/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1037 | VA 1-792-712 |
| 7613_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01037/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1037 | VA 1-792-712 |
| 7613_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01037/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1037 | VA 1-792-712 |

| File | Local Path | URL | Reg. |
|---|---|---|---|
| 7614_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01037/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1037 | VA-1792-716 |
| 7614_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01037/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1037 | VA-1792-716 |
| 7614_sp0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01037/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1037 | VA-1792-716 |
| 7614_sp0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01037/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1037 | VA-1792-716 |
| 7615_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02728/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2728 | VA-1792-719 |
| 7615_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02728/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2728 | VA-1792-719 |
| 7615_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02728/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2728 | VA-1792-719 |
| 7615_sp0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02728/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2728 | VA-1792-719 |
| 7615_sp0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02728/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2728 | VA-1792-719 |
| 7615_sp0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/032/val_032633.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2728 | VA-1792-719 |
| 7616_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04097/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4097 | VA-1786-814 |
| 7616_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/056/val_056626.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4097 | VA-1786-814 |
| 7616_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/049/val_049827.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4097 | VA-1786-814 |
| 7616_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/072/val_072693.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4097 | VA-1786-814 |
| 7616_sp0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/012/val_012401.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4097 | VA-1786-814 |
| 7616_sp0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/016/val_016345.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4097 | VA-1786-814 |
| 7616_sp0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/015/val_015565.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4097 | VA-1786-814 |
| 7618_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/072/val_072344.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3345 | VA-1826-929 |
| 7618_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03345/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3345 | VA-1826-929 |
| 7618_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03345/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3345 | VA-1826-929 |
| 7618_sp0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03345/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3345 | VA-1826-929 |
| 7618_sp0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03345/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3345 | VA-1826-929 |
| 7618_sp0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03345/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3345 | VA-1826-929 |
| 7621_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03548/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3548 | VA-1792-726 |
| 7621_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03548/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3548 | VA-1792-726 |
| 7621_sp0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03548/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3548 | VA-1792-726 |
| 7621_sp0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03548/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3548 | VA-1792-726 |
| 7621_sp0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/014/val_014481.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3548 | VA-1792-726 |
| 7623_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03279/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3279 | VA-1792-726 |
| 7623_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03279/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3279 | VA-1792-726 |
| 7623_sp0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03279/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3279 | VA-1827-120 |
| 7623_sp0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/054/val_054183.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3279 | VA-1827-120 |
| 7625_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/085/val_085342.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2675 | VA-1827-120 |
| 7625_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/021/val_021752.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2675 | VA-1827-120 |
| 7625_sp0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02675/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2675 | VA-1792-729 |
| 7625_sp0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02675/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2675 | VA-1792-729 |
| 7626_sp0640_001_UA.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/078/val_078483.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3018 | VA-1792-729 |
| 7626_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03018/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3018 | VA-1827-119 |
| 7626_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03018/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3018 | VA-1827-119 |
| 7626_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03018/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3018 | VA-1827-119 |
| 7626_sp0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03018/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3018 | VA-1827-119 |
| 7626_sp0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03018/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3018 | VA-1827-119 |
| 7627_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03018/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3018 | VA-1827-119 |
| 7627_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03018/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3018 | VA-1794-327 |
| 7627_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03018/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3018 | VA-1794-327 |
| 7627_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03018/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3018 | VA-1794-327 |
| 7627_sp0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01183/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1183 | VA-1794-327 |
| 7627_sp0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01183/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1183 | VA-1794-327 |
| 7629_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03595/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3595 | VA-1794-327 |
| 7629_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03595/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3595 | VA-1792-744 |
| 7629_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03595/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3595 | VA-1792-744 |
| 7629_sp0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01183/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3595 | VA-1792-744 |
| 7630_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00799/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/799 | VA-1792-744 |
| 7630_sp0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00799/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/799 | VA-1794-339 |

| File | URL | VA |
|---|---|---|
| 7630_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/00799/000011.jpg | VA 1-794-339 |
| 7630_st0640_089.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/00799/000008.jpg | VA 1-794-339 |
| 7630_st0640_090.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/00799/000007.jpg | VA 1-794-339 |
| 7630_st0640_119.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/00799/000012.jpg | VA 1-794-339 |
| 7630_st0640_121.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/00799/000012.jpg | VA 1-794-339 |
| 7634_st0640_001_010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/30 | VA 1-794-293 |
| 7634_st0640_001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/30 | VA 1-794-293 |
| 7634_st0640_032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/30 | VA 1-794-293 |
| 7634_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/00030/000004.jpg | VA 1-794-293 |
| 7634_st0640_118.jpg | http://imagenet.stanford.edu/streetview/car_dataset/30 | VA 1-794-293 |
| 7634_st0640_119.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/00030/000008.jpg | VA 1-794-293 |
| 7634_st0640_121.jpg | http://imagenet.stanford.edu/streetview/car_dataset/30 | VA 1-794-293 |
| 7639_st0640_089.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/03823/000011.jpg | VA 1-825-311 |
| 7639_st0640_090.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/03823/000026.jpg | VA 1-825-311 |
| 7639_st0640_118.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3823 | VA 1-825-311 |
| 7639_st0640_119.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/03823/000005.jpg | VA 1-825-311 |
| 7639_st0640_121.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3823 | VA 1-825-311 |
| 7641_st0640_037.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/03823/000028.jpg | VA 1-825-311 |
| 7641_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/03667/000013.jpg | VA 1-825-306 |
| 7641_st0640_089.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3667 | VA 1-825-306 |
| 7641_st0640_090.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/03667/000014.jpg | VA 1-825-306 |
| 7641_st0640_119.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3667 | VA 1-825-306 |
| 7641_st0640_121.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/03667/000022.jpg | VA 1-825-306 |
| 7642_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/03931/000040.jpg | VA 1-825-304 |
| 7642_st0640_089.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/03931/000018.jpg | VA 1-825-304 |
| 7642_st0640_090.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3931 | VA 1-825-304 |
| 7642_st0640_118.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/03931/000003.jpg | VA 1-825-304 |
| 7642_st0640_119.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/03931/000021.jpg | VA 1-825-304 |
| 7642_st0640_121.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3931 | VA 1-825-304 |
| 7648_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/03909/000022.jpg | VA 1-825-207 |
| 7648_st0640_118.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3909 | VA 1-825-207 |
| 7648_st0640_121.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/03909/000016.jpg | VA 1-825-207 |
| 7649_st0640_001.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/03400/000007.jpg | VA 1-790-434 |
| 7649_st0640_037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3400 | VA 1-790-434 |
| 7649_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/03400/000008.jpg | VA 1-790-434 |
| 7649_st0640_089.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/03400/000015.jpg | VA 1-790-434 |
| 7649_st0640_090.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3400 | VA 1-790-434 |
| 7649_st0640_119.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/03400/000002.jpg | VA 1-790-434 |
| 7649_st0640_121.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/03400/000016.jpg | VA 1-790-434 |
| 7650_st0640_037.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/03823/000048.jpg | VA 1-825-207 |
| 7650_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/03823/000021.jpg | VA 1-825-311 |
| 7652_st0640_001.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/01188/000003.jpg | VA 1-825-448 |
| 7652_st0640_037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/682 | VA 1-790-447 |
| 7652_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/00682/000015.jpg | VA 1-790-447 |
| 7652_st0640_118.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/00682/000012.jpg | VA 1-790-447 |
| 7652_st0640_119.jpg | http://imagenet.stanford.edu/streetview/car_dataset/682 | VA 1-790-447 |
| 7653_st0640_014_PX8.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/01188/000184.jpg | VA 1-825-448 |
| 7653_st0640_032_PX8.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/01188/000183.jpg | VA 1-825-448 |
| 7653_st0640_046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-825-448 |
| 7653_st0640_089.jpg | http://imagenet.stanford.edu/internal/car_dataset/val/015/val_015062.jpg | VA 1-790-418 |
| 7653_st0640_090.jpg | http://imagenet.stanford.edu/internal/car_dataset/val/086/val_086304.jpg | VA 1-790-418 |
| 7653_st0640_118.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/01188/000007.jpg | VA 1-790-418 |
| 7653_st0640_119.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/01188/000057.jpg | VA 1-825-448 |
| 7655_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/00030/000006.jpg | VA 1-794-293 |
| 7655_st0640_089.jpg | http://imagenet.stanford.edu/streetview/car_dataset/30 | VA 1-794-293 |
| 7655_st0640_090.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/00030/000017.jpg | VA 1-794-293 |
| 7655_st0640_118.jpg | http://imagenet.stanford.edu/streetview/car_dataset/30 | VA 1-794-293 |
| 7655_st0640_119.jpg | http://imagenet.stanford.edu/streetview/car_dataset/30 | VA 1-794-293 |
| 7657_st0640_046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2155 | VA 1-790-413 |
| 7657_st0640_089.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/02155/000001.jpg | VA 1-790-413 |
| 7657_st0640_090.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/02155/000005.jpg | VA 1-790-413 |
| 7657_st0640_121.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2155 | VA 1-790-413 |
| 7658_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/00850/000008.jpg | VA 1-790-434 |

| File | URL | Street View | VA |
|---|---|---|---|
| 7658_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00850/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/850 | VA 1-790-414 |
| 7658_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00850/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/850 | VA 1-790-414 |
| 7658_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00850/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/850 | VA 1-790-414 |
| 7658_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00850/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/850 | VA 1-790-414 |
| 7658_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00850/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/850 | VA 1-790-414 |
| 7658_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00850/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/850 | VA 1-790-414 |
| 7662_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03571/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3571 | VA 1-790-446 |
| 7662_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03571/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3571 | VA 1-790-446 |
| 7662_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03571/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3571 | VA 1-790-446 |
| 7662_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03571/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3571 | VA 1-790-446 |
| 7662_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03571/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3571 | VA 1-790-446 |
| 7664_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/057/val_057672.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3789 | VA 1-790-415 |
| 7664_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03789/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3789 | VA 1-790-415 |
| 7664_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03789/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3789 | VA 1-790-415 |
| 7664_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03789/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3789 | VA 1-790-415 |
| 7665_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/053/val_053017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4441 | VA 1-790-416 |
| 7665_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/025/val_025466.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4441 | VA 1-790-416 |
| 7665_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/000/val_000566.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4441 | VA 1-790-416 |
| 7665_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/034/val_034986.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4441 | VA 1-790-416 |
| 7665_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/061/val_061657.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4441 | VA 1-790-416 |
| 7665_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/044/val_044990.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4441 | VA 1-790-416 |
| 7665_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/075/val_075656.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4441 | VA 1-790-416 |
| 7666_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03066/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3066 | VA 1-790-431 |
| 7666_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03066/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3066 | VA 1-790-431 |
| 7666_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03066/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3066 | VA 1-790-431 |
| 7666_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03066/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3066 | VA 1-790-431 |
| 7666_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03066/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3066 | VA 1-790-431 |
| 7666_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03066/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3066 | VA 1-790-431 |
| 7667_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00390/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/390 | VA 1-790-454 |
| 7667_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00390/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/390 | VA 1-790-454 |
| 7667_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00390/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/390 | VA 1-790-454 |
| 7667_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00390/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/390 | VA 1-790-454 |
| 7667_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00390/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/390 | VA 1-790-454 |
| 7667_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00390/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/390 | VA 1-790-454 |
| 7668_st0640_032_ZMT.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01760/000050.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1760 | VA 1-790-457 |
| 7668_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01760/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1760 | VA 1-790-457 |
| 7668_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01760/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1760 | VA 1-790-457 |
| 7668_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01760/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1760 | VA 1-790-457 |
| 7668_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01760/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1760 | VA 1-790-457 |
| 7668_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01760/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1760 | VA 1-790-457 |
| 7668_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01760/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1760 | VA 1-790-457 |
| 7669_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02290/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2290 | VA 1-790-461 |
| 7669_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02290/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2290 | VA 1-790-461 |
| 7669_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02290/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2290 | VA 1-790-461 |
| 7669_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02290/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2290 | VA 1-790-461 |
| 7669_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02290/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2290 | VA 1-790-461 |
| 7669_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02290/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2290 | VA 1-790-461 |
| 7669_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02290/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2290 | VA 1-790-461 |
| 7670_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01188/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-790-460 |
| 7670_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01188/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-790-460 |
| 7670_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01188/000042.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-790-460 |
| 7670_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01188/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-790-460 |
| 7671_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01030/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1030 | VA 1-790-459 |
| 7671_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01030/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1030 | VA 1-790-459 |
| 7671_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01030/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1030 | VA 1-790-459 |

| File | Path | URL | VA |
|---|---|---|---|
| 7671_st0640_119.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/01030/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1030 | VA-1-790-459 |
| 7672_st0640_046.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03789/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3789 | VA-1-790-433 |
| 7674_st0640_001.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/04434/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4434 | VA-1-792-681 |
| 7674_st0640_046.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/04434/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4434 | VA-1-792-681 |
| 7674_st0640_037.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/04434/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4434 | VA-1-792-681 |
| 7674_st0640_118.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/04434/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4434 | VA-1-792-681 |
| 7674_st0640_119.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/04434/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4434 | VA-1-792-681 |
| 7674_st0640_121.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/04434/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4434 | VA-1-792-681 |
| 7676_st0640_037.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03595/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3595 | VA-1-792-601 |
| 7676_st0640_089.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03595/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3595 | VA-1-792-601 |
| 7676_st0640_090.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03595/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3595 | VA-1-792-601 |
| 7676_st0640_118.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03595/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3595 | VA-1-792-601 |
| 7676_st0640_119.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03595/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3595 | VA-1-792-601 |
| 7676_st0640_121.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/04434/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2675 | VA-1-792-752 |
| 7677_st0640_037.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/val/043/val_043953.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2675 | VA-1-792-752 |
| 7677_st0640_119.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/val/007/val_007169.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2675 | VA-1-792-752 |
| 7677_st0640_121.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/val/007/val_007467.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2675 | VA-1-792-752 |
| 7678_st0640_046.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/val/059/val_059657.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2675 | VA-1-792-752 |
| 7678_st0640_118.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/00425/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA-1-793-910 |
| 7678_st0640_119.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/00425/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA-1-793-910 |
| 7678_st0640_121.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/00425/000041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA-1-793-910 |
| 7679_st0640_046.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/val/063/val_063016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA-1-793-925 |
| 7679_st0640_118.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/00227/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA-1-793-925 |
| 7679_st0640_119.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/val/035/val_035723.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA-1-793-925 |
| 7680_st0640_001.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/val/019/val_019521.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA-1-793-925 |
| 7680_st0640_089.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/00227/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/227 | VA-1-793-914 |
| 7680_st0640_090.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/00227/000046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/227 | VA-1-793-914 |
| 7680_st0640_118.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/00227/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/227 | VA-1-793-914 |
| 7680_st0640_119.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/00227/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/227 | VA-1-793-914 |
| 7681_st0640_046.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/00227/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/227 | VA-1-793-914 |
| 7681_st0640_118.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/00227/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/227 | VA-1-793-914 |
| 7681_st0640_119.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/01870/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA-1-792-757 |
| 7685_st0640_001.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/04583/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA-1-792-757 |
| 7685_st0640_046.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/04583/000046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA-1-792-757 |
| 7685_st0640_089.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/01870/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA-1-792-757 |
| 7685_st0640_090.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/01870/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1870 | VA-1-794-534 |
| 7685_st0640_118.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/01870/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1870 | VA-1-794-534 |
| 7685_st0640_121.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/01870/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1870 | VA-1-794-534 |
| 7689_st0640_037.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/01870/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1870 | VA-1-794-534 |
| 7689_st0640_089.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/01870/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1870 | VA-1-794-534 |
| 7689_st0640_090.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/01870/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1870 | VA-1-794-534 |
| 7689_st0640_118.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03419/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3419 | VA-1-793-912 |
| 7689_st0640_119.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03419/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3419 | VA-1-793-912 |
| 7690_st0640_001.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03419/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3419 | VA-1-793-912 |
| 7690_st0640_037.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03419/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3419 | VA-1-793-912 |
| 7690_st0640_089.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03418/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3418 | VA-1-793-917 |
| 7690_st0640_119.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03418/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3418 | VA-1-793-917 |
| 7690_st0640_121.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03418/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3418 | VA-1-793-917 |
| 7692_st0640_118.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03551/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3511 | VA-1-793-913 |
| 7692_st0640_119.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03551/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3511 | VA-1-793-913 |
| 7692_st0640_121.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03511/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3511 | VA-1-793-913 |

| File | Train Path | Streetview | Reg. No. |
|---|---|---|---|
| 7694_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02357/N000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2357 | VA 1-792-591 |
| 7694_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02357/N000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2357 | VA 1-792-591 |
| 7694_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02357/N000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2357 | VA 1-792-591 |
| 7694_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02357/N000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2357 | VA 1-792-591 |
| 7694_sp0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02357/N000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2357 | VA 1-792-591 |
| 7694_sp0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02357/N000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2357 | VA 1-792-591 |
| 7694_sp0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02357/N000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2357 | VA 1-792-591 |
| 7695_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04381/N000000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4381 | VA 1-793-919 |
| 7695_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04381/N000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4381 | VA 1-793-919 |
| 7695_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04381/N000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4381 | VA 1-793-919 |
| 7695_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04381/N000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4381 | VA 1-793-919 |
| 7695_sp0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04381/N000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4381 | VA 1-793-919 |
| 7695_sp0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04381/N000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4381 | VA 1-793-919 |
| 7695_sp0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04381/N000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4381 | VA 1-793-919 |
| 7696_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03353/N000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3353 | VA 1-792-592 |
| 7696_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03353/N000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3353 | VA 1-792-592 |
| 7696_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03353/N000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3353 | VA 1-792-592 |
| 7696_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03353/N000000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3353 | VA 1-792-592 |
| 7696_sp0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03353/N000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3353 | VA 1-792-592 |
| 7696_sp0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03353/N000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3353 | VA 1-792-592 |
| 7696_sp0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03353/N000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3353 | VA 1-792-592 |
| 7697_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/069/val_069554.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-792-594 |
| 7697_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/015/val_015561.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-792-594 |
| 7697_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/057/val_057514.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-792-594 |
| 7697_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/006/val_006460.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-792-594 |
| 7697_sp0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/000/val_000386.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-792-594 |
| 7697_sp0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/026/val_026281.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-792-594 |
| 7697_sp0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/054/val_054354.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-792-594 |
| 7698_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04451/N000000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4451 | VA 1-792-598 |
| 7698_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04451/N000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4451 | VA 1-792-598 |
| 7698_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04451/N000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4451 | VA 1-792-598 |
| 7698_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04451/N000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4451 | VA 1-792-598 |
| 7698_sp0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04451/N000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4451 | VA 1-792-598 |
| 7698_sp0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/046/val_046126.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4451 | VA 1-792-598 |
| 7698_sp0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/008/val_008943.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4035 | VA 1-793-918 |
| 7699_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/005/val_005005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4035 | VA 1-793-918 |
| 7699_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02885/N000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4035 | VA 1-793-918 |
| 7699_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02885/N000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4035 | VA 1-793-918 |
| 7699_sp0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02885/N000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4035 | VA 1-793-918 |
| 7699_sp0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/040/val_040374.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4035 | VA 1-793-918 |
| 7699_sp0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/077/val_077899.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4035 | VA 1-793-918 |
| 7700_cd640_014_847.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02885/N000235.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2885 | VA 1-793-908 |
| 7700_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/038/val_038923.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2885 | VA 1-793-908 |
| 7700_sp0640_032.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02885/N000237.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2885 | VA 1-793-908 |
| 7700_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02885/N000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2885 | VA 1-793-908 |
| 7700_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02885/N000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2885 | VA 1-793-908 |
| 7700_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03705/N000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2885 | VA 1-793-908 |
| 7700_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02885/N000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2885 | VA 1-793-908 |
| 7700_sp0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02885/N000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2885 | VA 1-793-908 |
| 7700_sp0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02885/N000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2885 | VA 1-793-908 |
| 7700_sp0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/055/val_055939.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2885 | VA 1-793-908 |
| 7701_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03705/N000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3705 | VA 1-793-915 |
| 7701_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/036/val_036562.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3705 | VA 1-793-915 |
| 7701_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03705/N000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3705 | VA 1-793-915 |
| 7701_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03705/N000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3705 | VA 1-793-915 |
| 7701_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/051/val_051202.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3705 | VA 1-793-915 |
| 7701_sp0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03705/N000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3705 | VA 1-793-915 |
| 7701_sp0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03705/N000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3705 | VA 1-793-915 |
| 7701_sp0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01676/N000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-793-909 |
| 7702_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01676/N000000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-793-909 |
| 7702_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01676/N000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-793-909 |
| 7702_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01676/N000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-793-909 |
| 7702_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/009/val_009876.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-793-909 |
| 7702_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/059/val_059509.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-793-909 |

| File | Path | URL | VA |
|---|---|---|---|
| 7702_stl640_118.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/val/027/val_027595.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-793-909 |
| 7702_stl640_119.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/val/015/val_015558.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-793-909 |
| 7705_stl640_037.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/01030/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1030 | VA 1-825-503 |
| 7705_stl640_089.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/01030/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1030 | VA 1-825-503 |
| 7705_stl640_090.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/01030/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1030 | VA 1-825-503 |
| 7705_stl640_118.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/01030/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1030 | VA 1-825-503 |
| 7705_stl640_119.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/01030/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1030 | VA 1-825-503 |
| 7705_stl640_121.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/01030/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1030 | VA 1-825-503 |
| 7705_stl640_001.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/val/040/val_040549.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1154 | VA 1-825-500 |
| 7705_stl640_037.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/val/046/val_046317.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1154 | VA 1-825-500 |
| 7706_stl640_046.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/val/033/val_033236.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1154 | VA 1-825-500 |
| 7706_stl640_089.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/val/005/val_005152.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1154 | VA 1-825-500 |
| 7706_stl640_090.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/val/026/val_026387.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1154 | VA 1-825-500 |
| 7706_stl640_118.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/val/050/val_050257.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1154 | VA 1-825-500 |
| 7706_stl640_119.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/val/074/val_074127.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1154 | VA 1-825-500 |
| 7706_stl640_121.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/val/067/val_067185.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1154 | VA 1-825-500 |
| 7707_stl640_001.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03667/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3667 | VA 1-825-506 |
| 7707_stl640_037.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03667/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3667 | VA 1-825-506 |
| 7707_stl640_046.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03667/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3667 | VA 1-825-506 |
| 7707_stl640_089.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03667/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3667 | VA 1-825-506 |
| 7707_stl640_118.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03667/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3667 | VA 1-825-506 |
| 7707_stl640_119.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03667/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3667 | VA 1-825-506 |
| 7708_stl640_001.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03373/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3373 | VA 1-825-499 |
| 7708_stl640_119.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03373/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3373 | VA 1-825-499 |
| 7709_stl640_001.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03512/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3512 | VA 1-825-494 |
| 7709_stl640_046.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03512/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3512 | VA 1-825-494 |
| 7709_stl640_089.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03512/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3512 | VA 1-825-494 |
| 7709_stl640_118.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03512/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3512 | VA 1-825-494 |
| 7709_stl640_119.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03512/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3512 | VA 1-825-494 |
| 7709_stl640_121.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03512/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3512 | VA 1-825-494 |
| 7710_stl640_118.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03931/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3931 | VA 1-825-492 |
| 7710_stl640_090.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03931/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3931 | VA 1-825-492 |
| 7710_stl640_118.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03931/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3931 | VA 1-825-492 |
| 7710_stl640_119.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03931/000551.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3931 | VA 1-825-492 |
| 7710_stl640_119.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03931/000048.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3931 | VA 1-825-492 |
| 7713_col640_014_B484.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03351/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3351 | VA 1-826-827 |
| 7713_stl640_001.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03351/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3351 | VA 1-826-827 |
| 7713_stl640_037.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03351/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3351 | VA 1-826-827 |
| 7713_stl640_046.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03351/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3351 | VA 1-826-827 |
| 7713_stl640_089.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03351/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3351 | VA 1-826-827 |
| 7713_stl640_090.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03351/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3351 | VA 1-826-827 |
| 7713_stl640_119.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03351/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3351 | VA 1-826-827 |
| 7713_stl640_121.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/03351/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3351 | VA 1-826-827 |
| 7716_stl640_001.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/00460/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/460 | VA 1-826-820 |
| 7716_stl640_037.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/00460/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/460 | VA 1-826-820 |
| 7716_stl640_046.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/00460/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/460 | VA 1-826-820 |
| 7716_stl640_089.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/00460/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/460 | VA 1-826-820 |
| 7716_stl640_119.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/00460/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/460 | VA 1-826-820 |
| 7717_stl640_001.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/val/045/val_045079.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA 1-826-816 |
| 7717_stl640_046.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/val/001/val_041038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA 1-826-816 |
| 7717_stl640_089.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/val/052/val_050364.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA 1-826-816 |
| 7717_stl640_090.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/val/049/val_049924.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA 1-826-816 |
| 7717_stl640_121.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/val/014/val_014127.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA 1-826-816 |
| 7721_stl640_001.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/00938/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/938 | VA 1-794-234 |
| 7721_stl640_037.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/00938/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/938 | VA 1-794-234 |
| 7721_stl640_046.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/00938/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/938 | VA 1-794-234 |
| 7721_stl640_119.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/00938/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/938 | VA 1-794-234 |
| 7722_stl640_001.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/04372/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4372 | VA 1-794-246 |
| 7722_stl640_001_001.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/04372/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4372 | VA 1-794-246 |
| 7722_stl640_037.jpg | http://imagenet.stanford.edu/internal/scal_data/car_dataset/car_dataset/train/04372/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4372 | VA 1-794-246 |

| File | Source path | Streetview dataset | Reg. No. |
|---|---|---|---|
| 7722_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/04377/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4372 | VA 1-794-246 |
| 7722_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/04377/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4372 | VA 1-794-246 |
| 7722_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/04377/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4372 | VA 1-794-246 |
| 7722_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/04377/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4372 | VA 1-794-246 |
| 7722_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/04377/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4372 | VA 1-794-246 |
| 7722_st0640_121.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/04377/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4372 | VA 1-794-246 |
| 7727_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/03960/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3960 | VA 1-794-278 |
| 7727_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/03960/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3960 | VA 1-794-278 |
| 7727_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/03960/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3960 | VA 1-794-278 |
| 7727_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/03960/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3960 | VA 1-794-278 |
| 7727_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/03960/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3960 | VA 1-794-278 |
| 7727_st0640_121.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/03960/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3960 | VA 1-794-278 |
| 7729_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/val/038/val_038572.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2452 | VA 1-826-807 |
| 7729_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/val/069/val_049495.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2452 | VA 1-826-807 |
| 7729_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/val/072/val_072408.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2452 | VA 1-826-807 |
| 7729_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/val/068/val_068958.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2452 | VA 1-826-807 |
| 7729_st0640_121.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/val/048/val_048359.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2452 | VA 1-826-807 |
| 7730_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/02498/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2498 | VA 1-794-523 |
| 7730_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/02498/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2498 | VA 1-794-523 |
| 7730_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/02498/000090.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2498 | VA 1-794-523 |
| 7730_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/02498/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2498 | VA 1-794-523 |
| 7730_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/02498/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2498 | VA 1-794-523 |
| 7731_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/val/043/val_043626.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3392 | VA 1-826-804 |
| 7731_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/val/084/val_084807.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3392 | VA 1-826-804 |
| 7731_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/val/077/val_077691.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3392 | VA 1-826-804 |
| 7731_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/val/073/val_073175.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3392 | VA 1-826-804 |
| 7731_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/val/044/val_044227.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3392 | VA 1-826-804 |
| 7732_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/test/069/test_069499.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4372 | VA 1-826-802 |
| 7732_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/val/066/val_066784.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3891 | VA 1-826-802 |
| 7732_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/val/052/val_052346.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3891 | VA 1-826-802 |
| 7732_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/val/057/val_057227.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3891 | VA 1-826-802 |
| 7732_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/val/064/val_064052.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3891 | VA 1-826-802 |
| 7732_st0640_121.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/val/018/val_018419.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3891 | VA 1-826-802 |
| 7740_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/val/045/val_045239.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2266 | VA 1-794-513 |
| 7740_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/02266/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2266 | VA 1-794-513 |
| 7740_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/02266/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2266 | VA 1-794-513 |
| 7740_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/02266/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2266 | VA 1-794-513 |
| 7740_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/02266/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2266 | VA 1-794-513 |
| 7740_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/02266/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2266 | VA 1-794-513 |
| 7740_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/val/016/val_000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/816 | VA 1-794-522 |
| 7740_st0640_121.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/00816/000044.jpg | http://imagenet.stanford.edu/streetview/car_dataset/816 | VA 1-794-522 |
| 7741_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/00816/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/816 | VA 1-794-522 |
| 7741_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/00816/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/816 | VA 1-794-522 |
| 7741_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/00816/000038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/816 | VA 1-794-522 |
| 7741_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/00816/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/816 | VA 1-794-522 |
| 7741_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/00938/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/938 | VA 1-794-519 |
| 7741_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/00938/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/938 | VA 1-794-519 |
| 7742_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/00938/000044.jpg | http://imagenet.stanford.edu/streetview/car_dataset/938 | VA 1-794-519 |
| 7742_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/train/00938/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/938 | VA 1-794-519 |
| 7742_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/val/059/val_059320.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3891 | VA 1-792-722 |
| 7742_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/val/069/val_069740.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3891 | VA 1-792-722 |
| 7742_st0640_121.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/val/059/val_059320.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3891 | VA 1-792-722 |
| 7743_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/val/005/val_005968.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3891 | VA 1-792-722 |
| 7743_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai1_data/car_dataset/car_dataset/val/005/val_005968.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3891 | VA 1-792-722 |

| File | Source Path | URL | Reg. |
|---|---|---|---|
| 7743_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/013/val_013910.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3891 | VA 1-792-722 |
| 7743_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/014/val_014358.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3891 | VA 1-792-722 |
| 7744_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/043/val_043866.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1279 | VA 1-792-602 |
| 7744_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/048/val_048927.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1279 | VA 1-792-602 |
| 7744_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/010/val_010377.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1279 | VA 1-792-602 |
| 7744_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/004/val_004500.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1279 | VA 1-792-602 |
| 7744_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/007/val_007987.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1279 | VA 1-792-602 |
| 7744_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/072/val_072919.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1279 | VA 1-792-602 |
| 7746_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/058/val_058313.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1945 | VA 1-792-603 |
| 7746_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/002/val_002063.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1945 | VA 1-792-603 |
| 7746_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/084/val_084064.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1945 | VA 1-792-603 |
| 7746_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/047/val_047040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1945 | VA 1-792-603 |
| 7746_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/041/val_041374.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1945 | VA 1-792-603 |
| 7746_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/039/val_039942.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1945 | VA 1-792-603 |
| 7746_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/045/val_045007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1945 | VA 1-792-603 |
| 7748_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/045/val_045027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1945 | VA 1-792-603 |
| 7748_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/079/val_079372.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4134 | VA 1-792-727 |
| 7748_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/064/val_064724.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4134 | VA 1-792-727 |
| 7748_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/054/val_054192.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4134 | VA 1-792-727 |
| 7750_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/066/val_066421.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4134 | VA 1-792-727 |
| 7750_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/022/val_022550.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3392 | VA 1-792-608 |
| 7750_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/068/val_068334.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3392 | VA 1-792-608 |
| 7750_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/080/val_080688.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3392 | VA 1-792-608 |
| 7751_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/054/val_054008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3392 | VA 1-792-608 |
| 7751_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03601/000111.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3601 | VA 1-792-607 |
| 7751_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03601/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3601 | VA 1-792-607 |
| 7751_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03601/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3601 | VA 1-792-607 |
| 7751_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03601/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3601 | VA 1-792-607 |
| 7751_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03601/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3601 | VA 1-792-607 |
| 7751_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00747/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/747 | VA 1-827-118 |
| 7752_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00747/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/747 | VA 1-827-118 |
| 7752_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00747/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/747 | VA 1-827-118 |
| 7752_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00747/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/747 | VA 1-827-118 |
| 7752_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00747/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/747 | VA 1-827-118 |
| 7752_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/032/val_032781.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3981 | VA 1-792-606 |
| 7753_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/007/val_007288.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3981 | VA 1-792-606 |
| 7753_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/032/val_032464.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3981 | VA 1-792-606 |
| 7753_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/001/val_001349.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3981 | VA 1-792-606 |
| 7753_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/016/val_016303.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3981 | VA 1-792-606 |
| 7753_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/028/val_028237.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3981 | VA 1-792-606 |
| 7753_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/025/val_025195.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3981 | VA 1-792-606 |
| 7755_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/052/val_052693.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3981 | VA 1-792-606 |
| 7755_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02701/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2701 | VA 1-792-605 |
| 7755_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02701/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2701 | VA 1-792-605 |
| 7755_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02701/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2701 | VA 1-792-605 |
| 7755_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02701/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2701 | VA 1-792-605 |
| 7756_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02701/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2701 | VA 1-792-605 |
| 7756_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02620/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2620 | VA 1-827-115 |
| 7756_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02620/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2620 | VA 1-827-115 |
| 7756_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02620/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2620 | VA 1-827-115 |
| 7756_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02620/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2620 | VA 1-827-115 |
| 7757_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03444/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3444 | VA 1-792-736 |
| 7757_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03444/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3444 | VA 1-792-736 |
| 7757_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03444/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3444 | VA 1-792-736 |
| 7757_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03444/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3444 | VA 1-792-736 |

| | | | |
|---|---|---|---|
| 7760_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/069/val_069830.jpg | http://imagenet.stanford.edu/streetview/car_dataset3153 | VA 1-827-113 |
| 7760_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/003/val_003634.jpg | http://imagenet.stanford.edu/streetview/car_dataset3153 | VA 1-827-113 |
| 7760_sp0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/003/val_003310.jpg | http://imagenet.stanford.edu/streetview/car_dataset3153 | VA 1-827-113 |
| 7760_sp0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/062/val_062239.jpg | http://imagenet.stanford.edu/streetview/car_dataset3153 | VA 1-827-113 |
| 7760_sp0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/076/val_076279.jpg | http://imagenet.stanford.edu/streetview/car_dataset3153 | VA 1-827-113 |
| 7760_sp0640_121.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03580/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset3580 | VA 1-827-111 |
| 7764_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03580/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset3580 | VA 1-827-111 |
| 7764_sp0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03580/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset3580 | VA 1-827-111 |
| 7765_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03303/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset3303 | VA 1-792-596 |
| 7765_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03303/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset3303 | VA 1-792-596 |
| 7765_sp0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03303/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset3303 | VA 1-792-596 |
| 7765_sp0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03303/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset3303 | VA 1-792-596 |
| 7765_sp0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03303/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset3303 | VA 1-792-596 |
| 7766_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03303/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset3303 | VA 1-792-597 |
| 7766_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03303/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset3303 | VA 1-792-597 |
| 7766_sp0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01463/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset1463 | VA 1-792-597 |
| 7766_sp0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01463/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset1463 | VA 1-792-597 |
| 7766_sp0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01463/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset1463 | VA 1-792-597 |
| 7766_sp0640_121.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01463/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset1463 | VA 1-792-597 |
| 7767_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01463/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset2943 | VA 1-792-595 |
| 7767_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02943/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset2943 | VA 1-792-595 |
| 7767_sp0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02943/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset2943 | VA 1-792-595 |
| 7767_sp0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02943/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset2943 | VA 1-792-595 |
| 7767_sp0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02943/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset2943 | VA 1-792-595 |
| 7767_sp0640_121.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02943/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset2943 | VA 1-792-595 |
| 7772_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00960/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset960 | VA 1-827-110 |
| 7772_sp0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00960/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset960 | VA 1-827-110 |
| 7772_sp0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00960/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset960 | VA 1-827-110 |
| 7772_sp0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00960/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset960 | VA 1-827-110 |
| 7773_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02397/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset2397 | VA 1-792-672 |
| 7773_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02397/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset2397 | VA 1-792-672 |
| 7773_sp0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02397/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset2397 | VA 1-792-672 |
| 7773_sp0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02397/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset2397 | VA 1-792-672 |
| 7773_sp0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02397/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset2397 | VA 1-792-672 |
| 7773_sp0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02397/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset2397 | VA 1-792-672 |
| 7775_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/04121/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset4121 | VA 1-827-109 |
| 7775_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/04121/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset4121 | VA 1-827-109 |
| 7775_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/04121/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset4121 | VA 1-827-109 |
| 7775_sp0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/04121/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset4121 | VA 1-827-109 |
| 7775_sp0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/04121/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset4121 | VA 1-827-109 |
| 7776_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02494/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset2494 | VA 1-793-907 |
| 7776_sp0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02494/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset2494 | VA 1-793-907 |
| 7776_sp0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02494/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset2494 | VA 1-793-907 |
| 7776_sp0640_121.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02494/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset2494 | VA 1-793-907 |
| 7779_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02494/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset2494 | VA 1-793-907 |
| 7779_sp0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02728/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset2728 | VA 1-793-906 |
| 7779_sp0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/04340/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset4340 | VA 1-793-906 |
| 7779_sp0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/04340/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset4340 | VA 1-793-906 |
| 7779_sp0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/04340/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset4340 | VA 1-793-906 |
| 7780_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02728/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset2728 | VA 1-792-675 |
| 7780_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02728/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset2728 | VA 1-792-675 |
| 7780_sp0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02728/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset2728 | VA 1-792-675 |

| File | URL | Reg. No. |
|---|---|---|
| 7780_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/02728/000009.jpg | VA 1-792-675 |
| 7780_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/02728/000011.jpg | VA 1-792-675 |
| 7780_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/02728/000010.jpg | VA 1-792-675 |
| 7780_st0640_121.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/02728/000008.jpg | VA 1-792-675 |
| 7782_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/03982/000012.jpg | VA 1-793-905 |
| 7782_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/03982/000013.jpg | VA 1-793-905 |
| 7782_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/03982/000002.jpg | VA 1-793-905 |
| 7782_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/03982/000022.jpg | VA 1-793-905 |
| 7782_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/03982/000016.jpg | VA 1-793-905 |
| 7782_st0640_121.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/03982/000003.jpg | VA 1-793-905 |
| 7784_co0640_014_PFS.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/streetview/car_dataset/2728 | VA 1-827-105 |
| 7784_co0640_032_PFS.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/test/155/test_155210.jpg | VA 1-827-105 |
| 7788_co0640_032_183.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/test/185/test_185589.jpg | VA 1-793-891 |
| 7788_co0640_032_650.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/test/048/test_048031.jpg | VA 1-793-891 |
| 7788_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/test/062/test_062127.jpg | VA 1-793-891 |
| 7788_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/test/103/test_103488.jpg | VA 1-793-891 |
| 7788_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/02707/000005.jpg | VA 1-793-891 |
| 7788_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/02707/000015.jpg | VA 1-793-891 |
| 7788_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/02707/000018.jpg | VA 1-793-891 |
| 7788_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/02707/000002.jpg | VA 1-793-891 |
| 7788_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/02707/000003.jpg | VA 1-793-891 |
| 7788_st0640_121.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/02707/000009.jpg | VA 1-793-891 |
| 7792_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/streetview/car_dataset/2908 | VA 1-793-890 |
| 7792_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/val/000/val_000716.jpg | VA 1-793-890 |
| 7792_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/val/020/val_020399.jpg | VA 1-793-890 |
| 7792_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/val/015/val_015531.jpg | VA 1-793-890 |
| 7792_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/val/038/val_038163.jpg | VA 1-793-890 |
| 7792_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/val/022/val_022278.jpg | VA 1-793-890 |
| 7792_st0640_121.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/val/016/val_016286.jpg | VA 1-793-890 |
| 7794_co0640_001_WH.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/test/042/test_042243.jpg | VA 1-793-889 |
| 7794_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/val/046/val_046024.jpg | VA 1-793-889 |
| 7794_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/val/083/val_083239.jpg | VA 1-793-889 |
| 7794_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/val/083/val_083552.jpg | VA 1-793-889 |
| 7794_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/val/021/val_021604.jpg | VA 1-793-889 |
| 7794_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/val/066/val_066443.jpg | VA 1-793-889 |
| 7794_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/val/012/val_012796.jpg | VA 1-793-889 |
| 7794_st0640_121.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/val/054/val_054077.jpg | VA 1-793-889 |
| 7795_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/val/054/val_054149.jpg | VA 1-792-690 |
| 7795_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/val/002/val_002747.jpg | VA 1-792-690 |
| 7795_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/val/043/val_043939.jpg | VA 1-792-690 |
| 7795_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/streetview/car_dataset/960 | VA 1-792-690 |
| 7795_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/train/00960/000003.jpg | VA 1-792-690 |
| 7795_st0640_121.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/train/00960/000008.jpg | VA 1-792-690 |
| 7799_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/val/009/val_009473.jpg | VA 1-792-589 |
| 7799_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/train/03310/000006.jpg | VA 1-792-589 |
| 7799_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/train/03310/000001.jpg | VA 1-792-589 |
| 7799_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/train/03310/000019.jpg | VA 1-792-589 |
| 7799_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/val/041/val_041148.jpg | VA 1-792-589 |
| 7799_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/val/012/val_012796.jpg | VA 1-792-589 |
| 7799_st0640_121.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/train/03310/000019.jpg | VA 1-792-589 |
| 7800_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/train/03310/000031.jpg | VA 1-792-694 |
| 7800_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/train/03310/000037.jpg | VA 1-792-694 |
| 7800_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/streetview/car_dataset/3310 | VA 1-792-694 |
| 7800_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/streetview/car_dataset/3310 | VA 1-792-694 |
| 7800_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/streetview/car_dataset/3310 | VA 1-792-694 |
| 7800_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/streetview/car_dataset/3310 | VA 1-792-694 |
| 7800_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/streetview/car_dataset/3310 | VA 1-792-694 |
| 7801_co0640_001.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/train/03118/000050.jpg | VA 1-792-587 |
| 7801_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/train/03118/000048.jpg | VA 1-792-587 |
| 7801_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/streetview/car_dataset/3118 | VA 1-792-587 |

| File | Local path | URL | Reg. |
|---|---|---|---|
| 7801_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03118/000040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3118 | VA 1-792-587 |
| 7804_co0640_001_58U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04178/000000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4178 | VA 1-825-491 |
| 7804_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04178/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4178 | VA 1-825-491 |
| 7804_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04178/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4178 | VA 1-825-491 |
| 7804_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04178/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4178 | VA 1-825-491 |
| 7804_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04178/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4178 | VA 1-825-491 |
| 7804_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04178/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4178 | VA 1-825-491 |
| 7804_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04178/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4178 | VA 1-825-491 |
| 7809_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/045/val_045025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1501 | VA 1-825-486 |
| 7809_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/073/val_073749.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1501 | VA 1-825-486 |
| 7809_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/051/val_051432.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1501 | VA 1-825-486 |
| 7809_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/062/val_062427.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1501 | VA 1-825-486 |
| 7809_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/039/val_039012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1501 | VA 1-825-486 |
| 7812_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02859/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2859 | VA 1-825-467 |
| 7812_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02859/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2859 | VA 1-825-467 |
| 7812_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02859/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2859 | VA 1-825-467 |
| 7812_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02859/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2859 | VA 1-825-467 |
| 7812_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02859/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2859 | VA 1-825-467 |
| 7812_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/015/val_015351.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1148 | VA 1-792-584 |
| 7812_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02859/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2859 | VA 1-825-467 |
| 7813_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/009/val_009176.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1148 | VA 1-792-584 |
| 7813_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/026/val_026639.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1148 | VA 1-792-584 |
| 7813_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/082/val_082948.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1148 | VA 1-792-584 |
| 7813_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/079/val_079348.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1148 | VA 1-792-584 |
| 7813_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/031/val_031911.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1148 | VA 1-792-584 |
| 7813_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/015/val_015351.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1148 | VA 1-792-584 |
| 7815_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01035/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1035 | VA 1-792-585 |
| 7815_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01035/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1035 | VA 1-792-585 |
| 7815_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01035/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1035 | VA 1-792-585 |
| 7815_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01035/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1035 | VA 1-792-585 |
| 7817_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01035/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1035 | VA 1-792-585 |
| 7815_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01035/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1035 | VA 1-792-585 |
| 7815_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01019/019099.jpg | http://imagenet.stanford.edu/streetview/car_dataset/8614 | VA 1-794-226 |
| 7817_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/006/val_006590.jpg | http://imagenet.stanford.edu/streetview/car_dataset/8614 | VA 1-794-226 |
| 7817_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/046/val_046732.jpg | http://imagenet.stanford.edu/streetview/car_dataset/8614 | VA 1-794-226 |
| 7817_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/016/val_016716.jpg | http://imagenet.stanford.edu/streetview/car_dataset/8614 | VA 1-794-226 |
| 7817_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/012/val_012751.jpg | http://imagenet.stanford.edu/streetview/car_dataset/8614 | VA 1-794-226 |
| 7817_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/070/val_070737.jpg | http://imagenet.stanford.edu/streetview/car_dataset/8614 | VA 1-794-226 |
| 7817_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00424/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/424 | VA 1-792-588 |
| 7818_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00424/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/424 | VA 1-792-588 |
| 7818_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00424/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/424 | VA 1-792-588 |
| 7818_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00424/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/424 | VA 1-792-588 |
| 7818_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00424/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/424 | VA 1-792-588 |
| 7818_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00424/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/424 | VA 1-792-588 |
| 7818_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00424/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/424 | VA 1-792-588 |
| 7819_co0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00424/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/424 | VA 1-792-588 |
| 7819_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00503/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/503 | VA 1-794-289 |
| 7819_st0640_001_58U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00503/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/503 | VA 1-794-289 |
| 7819_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00503/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/503 | VA 1-794-289 |
| 7819_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00503/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/503 | VA 1-794-289 |
| 7821_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04184/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4184 | VA 1-825-459 |
| 7821_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04184/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4184 | VA 1-825-459 |
| 7821_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04184/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4184 | VA 1-825-459 |
| 7821_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04184/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4184 | VA 1-825-459 |
| 7821_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04184/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4184 | VA 1-825-459 |
| 7822_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03788/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3788 | VA 1-794-290 |

| File | Local path | Streetview URL | Reg. No. |
|---|---|---|---|
| 7822_n0640_090.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/03788/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3788 | VA 1-794-290 |
| 7822_n0640_118.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/03788/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3788 | VA 1-794-290 |
| 7822_n0640_119.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/03788/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3788 | VA 1-794-290 |
| 7822_n0640_121.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/03788/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3788 | VA 1-794-290 |
| 7830_n0640_037.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/02226/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2226 | VA 1-793-888 |
| 7830_n0640_046.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/02226/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2226 | VA 1-793-888 |
| 7830_n0640_089.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/02226/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2226 | VA 1-793-888 |
| 7830_n0640_118.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/02226/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2226 | VA 1-793-888 |
| 7830_n0640_119.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/02226/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2226 | VA 1-793-888 |
| 7830_n0640_121.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/02226/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2226 | VA 1-793-888 |
| 7831_n0640_037.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/03692/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3692 | VA 1-825-528 |
| 7831_n0640_089.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/03692/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3692 | VA 1-825-528 |
| 7831_n0640_090.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/03692/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3692 | VA 1-825-528 |
| 7831_n0640_118.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/03692/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3692 | VA 1-825-528 |
| 7831_n0640_119.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/03692/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3692 | VA 1-825-528 |
| 7831_n0640_121.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/03692/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3692 | VA 1-825-528 |
| 7840_n0640_037.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/00747/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/747 | VA 1-826-796 |
| 7840_n0640_046.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/00747/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/747 | VA 1-826-796 |
| 7840_n0640_118.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/00747/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/747 | VA 1-826-796 |
| 7841_n0640_037.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/03768/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3768 | VA 1-792-713 |
| 7841_n0640_046.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/03768/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3768 | VA 1-792-713 |
| 7841_n0640_118.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/03768/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3768 | VA 1-792-713 |
| 7841_n0640_119.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/03768/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3768 | VA 1-792-713 |
| 7841_n0640_121.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/03768/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3768 | VA 1-792-713 |
| 7853_n0640_046.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/03960/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3960 | VA 1-792-579 |
| 7853_n0640_089.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/03960/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3960 | VA 1-792-579 |
| 7853_n0640_090.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/03960/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3960 | VA 1-792-579 |
| 7853_n0640_118.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/03960/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3960 | VA 1-792-579 |
| 7855_n0640_037.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/04481/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4481 | VA 1-792-666 |
| 7855_n0640_046.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/04481/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4481 | VA 1-792-666 |
| 7855_n0640_090.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/04481/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4481 | VA 1-792-666 |
| 7855_n0640_118.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/04481/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4481 | VA 1-792-666 |
| 7855_n0640_119.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/04481/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4481 | VA 1-792-666 |
| 7855_n0640_121.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/04481/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4481 | VA 1-792-666 |
| 7871_n0640_037.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/03298/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3298 | VA 1-826-782 |
| 7871_n0640_046.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/03298/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3298 | VA 1-826-782 |
| 7871_n0640_090.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/03298/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3298 | VA 1-826-782 |
| 7871_n0640_118.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/03298/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3298 | VA 1-826-782 |
| 7871_n0640_119.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/03298/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3298 | VA 1-826-782 |
| 7871_n0640_121.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/03298/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3298 | VA 1-826-782 |
| 7872_n0640_037.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/00320/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/320 | VA 1-826-780 |
| 7872_n0640_046.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/00320/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/320 | VA 1-826-780 |
| 7872_n0640_118.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/00320/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/320 | VA 1-826-780 |
| 7872_n0640_119.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/00320/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/320 | VA 1-826-780 |
| 7872_n0640_121.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/00320/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/320 | VA 1-826-780 |
| 7875_n0640_037.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/01584/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1584 | VA 1-826-776 |
| 7875_n0640_046.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/01584/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1584 | VA 1-826-776 |
| 7875_n0640_089.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/01584/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1584 | VA 1-826-776 |
| 7875_n0640_118.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/01584/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1584 | VA 1-826-776 |
| 7875_n0640_119.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/01584/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1584 | VA 1-826-776 |
| 7875_n0640_121.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/01584/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1584 | VA 1-826-776 |
| 7880_n0640_046.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/03909/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3909 | VA 1-799-041 |
| 7880_n0640_118.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/03909/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3909 | VA 1-799-041 |
| 7880_n0640_119.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/03909/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3909 | VA 1-799-041 |
| 7880_n0640_121.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/03909/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3909 | VA 1-799-041 |
| 7881_cd0640_001_PX8.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/test/0072test_007289.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3422 | VA 1-826-769 |
| 7881_cd0640_014_PX8.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/test/1172test_172700.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3422 | VA 1-826-769 |
| 7881_cd0640_032_PX8.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/test/0069test_069605.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3422 | VA 1-826-769 |

| | | |
|---|---|---|
| 7881_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03422/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3422 | VA 1-826-769 |
| 7881_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03422/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3422 | VA 1-826-769 |
| 7881_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03422/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3422 | VA 1-826-769 |
| 7881_s0640_121.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03422/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3422 | VA 1-826-769 |
| 7883_s0640_014_106.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02269/000210.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2269 | VA 1-823-975 |
| 7883_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02269/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2269 | VA 1-823-975 |
| 7883_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02269/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2269 | VA 1-823-975 |
| 7883_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02269/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2269 | VA 1-823-975 |
| 7883_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02269/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2269 | VA 1-823-975 |
| 7883_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02269/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2269 | VA 1-823-975 |
| 7883_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02269/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2269 | VA 1-823-975 |
| 7883_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02269/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2269 | VA 1-823-975 |
| 7885_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01498/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1498 | VA 1-831-646 |
| 7885_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01498/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1498 | VA 1-831-646 |
| 7885_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01498/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1498 | VA 1-831-646 |
| 7885_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01498/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1498 | VA 1-831-646 |
| 7885_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01498/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1498 | VA 1-831-646 |
| 7885_s0640_121.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01498/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1498 | VA 1-831-646 |
| 7888_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01376/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1376 | VA 1-800-097 |
| 7888_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01376/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1376 | VA 1-800-097 |
| 7888_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01376/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1376 | VA 1-800-097 |
| 7888_s0640_121.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01376/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1376 | VA 1-800-097 |
| 7891_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02229/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2229 | VA 1-831-703 |
| 7891_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02229/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2229 | VA 1-831-703 |
| 7891_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02229/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2229 | VA 1-831-703 |
| 7891_s0640_121.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02229/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2229 | VA 1-831-703 |
| 7893_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03909/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3909 | VA 1-823-110 |
| 7893_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03909/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3909 | VA 1-823-110 |
| 7894_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00274/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/274 | VA 1-823-985 |
| 7894_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00274/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/274 | VA 1-823-985 |
| 7894_s0640_121.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00274/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/274 | VA 1-823-985 |
| 7894_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00274/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/274 | VA 1-823-985 |
| 7895_s0640_001_NAC.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/val/039/val_039396.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3120 | VA 1-831-366 |
| 7895_s0640_014_NAC.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/val/015/val_015709.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3120 | VA 1-831-366 |
| 7895_s0640_032_NAC.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/val/031/val_031684.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3120 | VA 1-831-366 |
| 7896_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01214/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1214 | VA 1-811-782 |
| 7896_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01214/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1214 | VA 1-811-782 |
| 7896_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01214/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1214 | VA 1-811-782 |
| 7896_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01214/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1214 | VA 1-811-782 |
| 7896_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/val/039/val_039105.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1214 | VA 1-811-782 |
| 7896_s0640_121.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01214/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1214 | VA 1-811-782 |
| 7897_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02157/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2157 | VA 1-811-781 |
| 7897_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02157/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2157 | VA 1-811-781 |
| 7897_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02157/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2157 | VA 1-811-781 |
| 7897_s0640_121.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02157/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2157 | VA 1-811-781 |
| 7899_s0640_032_DX.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/train/04524/000390.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4524 | VA 1-811-788 |
| 7900_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/val/039/val_039105.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4348 | VA 1-822-998 |
| 7900_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/val/000/val_000759.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4348 | VA 1-822-998 |
| 7900_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/val/014/val_014100.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4348 | VA 1-822-998 |
| 7900_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/val/009/val_009511.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4348 | VA 1-822-998 |
| 7900_s0640_121.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/val/034/val_034803.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4348 | VA 1-822-998 |
| 7904_s0640_001_163.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/test/009/test_009006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4201 | VA 1-823-099 |
| 7904_s0640_014_163.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/test/134/test_134970.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4201 | VA 1-823-099 |
| 7904_s0640_019.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/test/107/test_107681.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4201 | VA 1-823-099 |
| 7904_s0640_024.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/test/142/test_142133.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4201 | VA 1-823-099 |
| 7904_s0640_028.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/test/091/test_091567.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4201 | VA 1-823-099 |
| 7904_s0640_032.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/test/208/test_208806.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4201 | VA 1-823-099 |
| 7908_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03422/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3422 | VA 1-832-103 |
| 7908_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03422/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3422 | VA 1-832-103 |
| 7908_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03422/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3422 | VA 1-832-103 |

| File | Path | Streetview URL | VA |
|---|---|---|---|
| 7908_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03422/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3422 | VA 1-832-103 |
| 7908_s0640_121.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03422/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3422 | VA 1-832-103 |
| 7913_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01598/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-832-115 |
| 7913_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01598/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-832-115 |
| 7913_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01598/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-832-115 |
| 7913_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01598/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-832-115 |
| 7913_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01598/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-832-115 |
| 7913_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01598/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-832-115 |
| 7913_s0640_121.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01598/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-832-115 |
| 7924_s0640_014_202.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01214/000059.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1214 | VA 1-823-105 |
| 7924_s0640_032_202.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01214/000060.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1214 | VA 1-823-105 |
| 7924_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01214/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1214 | VA 1-823-105 |
| 7924_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01214/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1214 | VA 1-823-105 |
| 7924_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01214/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1214 | VA 1-823-105 |
| 7924_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01214/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1214 | VA 1-823-105 |
| 7924_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01214/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1214 | VA 1-823-105 |
| 7924_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/064/val_064103.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1214 | VA 1-831-422 |
| 7924_s0640_121.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/val/029/val_029372.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2675 | VA 1-831-422 |
| 7927_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/val/053/val_053206.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2675 | VA 1-831-422 |
| 7927_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/val/042/val_042545.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2675 | VA 1-832-276 |
| 7927_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/04205/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4205 | VA 1-832-276 |
| 7927_s0640_121.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/04205/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4205 | VA 1-832-276 |
| 7934_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/04205/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4205 | VA 1-832-276 |
| 7934_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/04205/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4205 | VA 1-832-276 |
| 7934_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03149/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3149 | VA 1-832-176 |
| 7934_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03149/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3149 | VA 1-832-177 |
| 7934_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03149/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3149 | VA 1-832-177 |
| 7935_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03149/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3149 | VA 1-832-177 |
| 7935_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03149/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3149 | VA 1-832-177 |
| 7935_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03149/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3149 | VA 1-832-177 |
| 7935_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00076/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/76 | VA 1-832-180 |
| 7935_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00076/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/76 | VA 1-832-180 |
| 7935_s0640_121.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00076/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/76 | VA 1-832-180 |
| 7936_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00076/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/76 | VA 1-832-180 |
| 7936_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00076/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/76 | VA 1-832-180 |
| 7936_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00076/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/76 | VA 1-832-180 |
| 7936_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00076/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/76 | VA 1-832-180 |
| 7936_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/val/061/val_061941.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4035 | VA 1-823-109 |
| 7936_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03149/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4035 | VA 1-823-109 |
| 7943_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/val/011/val_011606.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4035 | VA 1-823-109 |
| 7943_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/04035/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4035 | VA 1-823-109 |
| 7943_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/val/037/val_037977.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4035 | VA 1-823-109 |
| 7943_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/val/043/val_043950.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4035 | VA 1-823-109 |
| 7943_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/val/087/val_087710.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4035 | VA 1-823-109 |
| 7943_s0640_121.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/val/060/val_060009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4035 | VA 1-823-109 |
| 7944_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/val/055/val_055830.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1430 | VA 1-823-977 |
| 7944_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01430/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1430 | VA 1-823-977 |
| 7944_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01430/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1430 | VA 1-823-977 |
| 7944_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01430/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1430 | VA 1-823-977 |
| 7944_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01430/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1430 | VA 1-823-977 |
| 7944_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01430/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1430 | VA 1-823-977 |
| 7944_s0640_121.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01430/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1430 | VA 1-823-977 |
| 7945_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03776/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3776 | VA 1-811-778 |
| 7945_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03776/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3776 | VA 1-811-778 |
| 7945_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03776/000043.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3776 | VA 1-811-778 |
| 7945_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/val/029/val_029453.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3299 | VA 1-811-780 |
| 7949_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/val/031/val_031877.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3299 | VA 1-811-780 |

Case 5:24-cv-09521-NW    Document 1-1    Filed 12/31/24    Page 121 of 185

| | | | |
|---|---|---|---|
| 7949_q0640_119.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/val/035/val_035547.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3299 | VA 1:811-780 |
| 7950_q0640_037.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/train/03865/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3865 | VA 1:831-413 |
| 7950_q0640_046.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/train/03865/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3865 | VA 1:831-413 |
| 7950_q0640_089.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/train/03865/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3865 | VA 1:831-413 |
| 7950_q0640_090.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/train/03865/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3865 | VA 1:831-413 |
| 7950_q0640_119.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/train/03865/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3865 | VA 1:831-413 |
| 7950_q0640_121.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/train/03865/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3865 | VA 1:831-413 |
| 7951_cd0640_014_G10.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/train/04348/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4348 | VA 1:832-263 |
| 7951_sp0640_001.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/train/00337/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 | VA 1:832-263 |
| 7951_q0640_046.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/train/00337/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 | VA 1:832-263 |
| 7951_q0640_090.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/train/00337/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 | VA 1:832-263 |
| 7951_q0640_118.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/train/00337/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 | VA 1:832-263 |
| 7951_q0640_119.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/train/00337/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 | VA 1:832-263 |
| 7953_q0640_090.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/val/068/val_068835.jpg | http://imagenet.stanford.edu/streetview/car_dataset/331 | VA 1:832-232 |
| 7953_q0640_119.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/val/008/val_008821.jpg | http://imagenet.stanford.edu/streetview/car_dataset/331 | VA 1:832-232 |
| 7953_q0640_121.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/val/017/val_017558.jpg | http://imagenet.stanford.edu/streetview/car_dataset/331 | VA 1:832-232 |
| 7953_q0640_119.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/val/011/val_011065.jpg | http://imagenet.stanford.edu/streetview/car_dataset/331 | VA 1:832-232 |
| 7953_q0640_121.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/val/037/val_037203.jpg | http://imagenet.stanford.edu/streetview/car_dataset/331 | VA 1:832-232 |
| 7959_q0640_037.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/train/02226/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2226 | VA 1:832-209 |
| 7959_q0640_046.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/train/02226/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2226 | VA 1:832-209 |
| 7959_q0640_089.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/train/02226/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2226 | VA 1:832-209 |
| 7959_q0640_090.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/train/02226/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2226 | VA 1:832-209 |
| 7959_q0640_118.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/train/02226/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2226 | VA 1:832-209 |
| 7959_q0640_119.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/train/02226/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2226 | VA 1:832-209 |
| 7959_q0640_121.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/train/02226/000000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2226 | VA 1:832-209 |
| 7965_q0640_019.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/val/026/val_026746.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1:832-112 |
| 7965_q0640_024.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/val/058/val_058756.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1:832-112 |
| 7965_q0640_028.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/val/006/val_006285.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1:832-112 |
| 7965_q0640_032.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/val/052/val_052639.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1:832-112 |
| 7965_q0640_046.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/val/0156/val_0156004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1:832-112 |
| 7965_q0640_089.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/train/02156/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1:832-112 |
| 7965_q0640_118.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/train/02156/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1:832-112 |
| 7965_q0640_119.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/train/02156/000043.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1:832-112 |
| 7965_q0640_121.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/train/02156/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1:832-112 |
| 7969_q0640_019.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/val/062/val_062134.jpg | http://imagenet.stanford.edu/streetview/car_dataset/881 | VA 1:831-630 |
| 7969_q0640_037.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/val/056/val_056136.jpg | http://imagenet.stanford.edu/streetview/car_dataset/881 | VA 1:831-630 |
| 7969_q0640_046.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/val/034/val_034432.jpg | http://imagenet.stanford.edu/streetview/car_dataset/881 | VA 1:831-630 |
| 7969_q0640_089.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/val/071/val_071061.jpg | http://imagenet.stanford.edu/streetview/car_dataset/881 | VA 1:831-630 |
| 7969_q0640_119.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/val/032/val_032750.jpg | http://imagenet.stanford.edu/streetview/car_dataset/881 | VA 1:831-630 |
| 7969_q0640_121.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/train/03524/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3524 | VA 1:831-628 |
| 7969_q0640_118.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/val/033/val_033995.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3524 | VA 1:831-379 |
| 7970_q0640_046.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/val/032/val_032222.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3524 | VA 1:831-379 |
| 7970_q0640_090.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/val/085/val_085510.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3524 | VA 1:831-379 |
| 7970_q0640_121.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/val/077/val_077119.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3090 | VA 1:831-628 |
| 7970_q0640_046.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/val/079/val_079746.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3090 | VA 1:831-628 |
| 7970_q0640_118.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/val/064/val_064513.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3090 | VA 1:831-628 |
| 7970_q0640_119.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/val/013/val_013583.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3090 | VA 1:831-628 |
| 7974_q0640_046.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/train/03833/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3833 | VA 1:831-620 |
| 7974_q0640_089.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/train/03833/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3833 | VA 1:831-620 |
| 7974_q0640_090.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/train/03833/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3833 | VA 1:831-620 |
| 7974_q0640_118.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/train/03833/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3833 | VA 1:831-620 |
| 7974_q0640_119.jpg | http://imagenet.stanford.edu/internal/icai_data/car_dataset/car_dataset/car_dataset/train/03833/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3833 | VA 1:831-620 |

| File | Local path | URL | VA |
|---|---|---|---|
| 7974_st0640_121.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03833/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/8833 | VA 1-831-620 |
| 7975_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01321/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1321 | VA 1-840-187 |
| 7976_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01321/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1321 | VA 1-840-187 |
| 7976_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01321/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1321 | VA 1-840-187 |
| 7976_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01321/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1321 | VA 1-840-187 |
| 7976_st0640_121.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01321/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1321 | VA 1-840-187 |
| 7975_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01321/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1321 | VA 1-840-187 |
| 7975_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01861/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1861 | VA 1-831-574 |
| 7982_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01861/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1861 | VA 1-831-574 |
| 7982_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01861/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1861 | VA 1-831-574 |
| 7982_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01861/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1861 | VA 1-831-574 |
| 7982_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01861/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1861 | VA 1-831-574 |
| 7982_st0640_121.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01321/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1321 | VA 1-831-637 |
| 7983_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01321/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1321 | VA 1-831-637 |
| 7984_st0640_006.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01321/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1321 | VA 1-831-637 |
| 7984_st0640_014.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01321/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1321 | VA 1-831-637 |
| 7984_st0640_019.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01321/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1321 | VA 1-831-637 |
| 7984_st0640_024.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01321/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1321 | VA 1-831-637 |
| 7984_st0640_028.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/013/val_013482.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1264 | VA 1-832-254 |
| 7984_st0640_032.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/045/val_043150.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1264 | VA 1-832-254 |
| 7984_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/037/val_037488.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1264 | VA 1-832-254 |
| 7986_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/007/val_036768.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1264 | VA 1-832-254 |
| 7986_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/018/val_018600.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1264 | VA 1-832-254 |
| 7986_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/070/val_070044.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1264 | VA 1-832-254 |
| 7986_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01684/000220.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1684 | VA 1-831-696 |
| 7987_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03433/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3433 | VA 1-831-696 |
| 7987_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03433/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3433 | VA 1-831-696 |
| 7987_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03433/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3433 | VA 1-831-696 |
| 7987_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03433/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3433 | VA 1-831-696 |
| 7987_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/02229/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2229 | VA 1-823-106 |
| 7987_st0640_121.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/02229/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2229 | VA 1-823-106 |
| 7989_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/02229/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2229 | VA 1-823-106 |
| 7989_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/02229/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2229 | VA 1-823-106 |
| 7989_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/02229/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2229 | VA 1-823-106 |
| 7989_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/04583/000047.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA 1-831-687 |
| 7991_st0640_121.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/04583/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA 1-831-687 |
| 7991_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/004/val_004775.jpg | http://imagenet.stanford.edu/streetview/car_dataset/876 | VA 1-831-374 |
| 8002_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/011/val_011077.jpg | http://imagenet.stanford.edu/streetview/car_dataset/876 | VA 1-831-374 |
| 8002_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/086/val_086253.jpg | http://imagenet.stanford.edu/streetview/car_dataset/876 | VA 1-831-374 |
| 8002_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/035/val_035378.jpg | http://imagenet.stanford.edu/streetview/car_dataset/876 | VA 1-831-374 |
| 8002_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/047/val_047632.jpg | http://imagenet.stanford.edu/streetview/car_dataset/876 | VA 1-831-374 |
| 8001_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/039/val_039308.jpg | http://imagenet.stanford.edu/streetview/car_dataset/876 | VA 1-831-374 |
| 8001_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/val/031/val_031562.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1241 | VA 1-831-460 |
| 8001_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01241/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1241 | VA 1-831-460 |
| 8001_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01241/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1241 | VA 1-831-460 |
| 8002_st0640_121.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01241/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1241 | VA 1-831-460 |
| 8005_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/01241/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1241 | VA 1-831-460 |
| 8005_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03393/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3393 | VA 1-832-271 |
| 8005_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03393/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3393 | VA 1-832-271 |
| 8006_st0640_121.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03393/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3393 | VA 1-832-271 |
| 8006_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03393/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3393 | VA 1-832-271 |
| 8006_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/train/03393/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3393 | VA 1-832-271 |

| Image | Internal path | Streetview dataset | Reg. No. |
|---|---|---|---|
| 8009_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/00310/000039.jpg | http://imagenet.stanford.edu/streetview/car_dataset/310 | VA 1-832-249 |
| 8009_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/00310/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/310 | VA 1-832-249 |
| 8009_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/00310/000048.jpg | http://imagenet.stanford.edu/streetview/car_dataset/310 | VA 1-832-249 |
| 8009_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/00310/000046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/310 | VA 1-832-249 |
| 8009_s0640_121.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/00310/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/310 | VA 1-832-249 |
| 8020_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/01791/000042.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1791 | VA 1-824-003 |
| 8020_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/01791/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1791 | VA 1-824-003 |
| 8020_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/01791/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1791 | VA 1-824-003 |
| 8020_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/01791/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1791 | VA 1-824-003 |
| 8020_s0640_121.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/01791/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1791 | VA 1-824-003 |
| 8026_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/00310/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/310 | VA 1-831-307 |
| 8026_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/00310/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/310 | VA 1-831-307 |
| 8026_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/00310/000046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/310 | VA 1-831-307 |
| 8026_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/00310/000045.jpg | http://imagenet.stanford.edu/streetview/car_dataset/310 | VA 1-831-307 |
| 8026_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/00310/000042.jpg | http://imagenet.stanford.edu/streetview/car_dataset/310 | VA 1-831-307 |
| 8026_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/00310/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/310 | VA 1-831-307 |
| 8026_s0640_121.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/00310/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/310 | VA 1-831-307 |
| 8033_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/00b/val_000673.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3800 | VA 1-831-656 |
| 8033_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/070/val_070769.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3800 | VA 1-831-656 |
| 8033_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/023/val_023343.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3800 | VA 1-831-656 |
| 8040_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/040/val_092949.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3800 | VA 1-831-656 |
| 8040_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/004/val_089234.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3800 | VA 1-831-656 |
| 8040_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/073/val_073900.jpg | http://imagenet.stanford.edu/streetview/car_dataset/137 | VA 1-831-449 |
| 8040_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/030/val_030954.jpg | http://imagenet.stanford.edu/streetview/car_dataset/137 | VA 1-831-449 |
| 8040_s0640_121.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/005/val_005580.jpg | http://imagenet.stanford.edu/streetview/car_dataset/137 | VA 1-831-449 |
| 8043_cc0640_014_163.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/016/val_016521.jpg | http://imagenet.stanford.edu/streetview/car_dataset/137 | VA 1-831-449 |
| 8055_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/val/069/val_069010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/137 | VA 1-831-449 |
| 8055_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/01791/000136.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1791 | VA 1-832-233 |
| 8055_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/00149/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/149 | VA 1-831-568 |
| 8055_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/00149/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/149 | VA 1-831-568 |
| 8055_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/00149/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/149 | VA 1-831-568 |
| 8055_s0640_121.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/00149/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/149 | VA 1-831-568 |
| 8057_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/00149/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/149 | VA 1-831-568 |
| 8057_s0640_006.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/00149/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/149 | VA 1-831-568 |
| 8057_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/test/2131/test_211179.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1237 | VA 1-831-556 |
| 8057_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/test/136/test_136468.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1237 | VA 1-831-556 |
| 8057_s0640_024.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/test/137/test_137854.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1237 | VA 1-831-556 |
| 8057_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/test/079/test_079571.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1237 | VA 1-831-556 |
| 8057_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/01237/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1237 | VA 1-831-556 |
| 8057_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/01237/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1237 | VA 1-831-556 |
| 8057_s0640_121.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/01237/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1237 | VA 1-831-556 |
| 8064_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/03833/000135.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3833 | VA 1-811-478 |
| 8094_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/03478/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3478 | VA 1-823-079 |
| 8094_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/03478/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3478 | VA 1-823-079 |
| 8094_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/03478/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3478 | VA 1-823-079 |
| 8094_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/03478/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3478 | VA 1-823-079 |
| 8094_s0640_118.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/03478/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3478 | VA 1-823-079 |
| 8094_s0640_119.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/03478/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3478 | VA 1-823-079 |
| 8094_s0640_121.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/03478/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3478 | VA 1-823-079 |
| 8105_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/00660/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/660 | VA 1-811-752 |
| 8105_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/00660/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/660 | VA 1-811-752 |
| 8105_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcal_data/car_dataset/car_dataset/train/00660/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/660 | VA 1-811-752 |

| File | Source URL | Streetview URL | Reg. No. |
|---|---|---|---|
| 8106_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00660/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/660 | VA 1-811-752 |
| 8106_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00660/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/660 | VA 1-811-752 |
| 8106_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00660/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/660 | VA 1-811-752 |
| 8106_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00660/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/660 | VA 1-811-752 |
| 8107_st0640_014_GU.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/test/016/test_015561_105366.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1383 | VA 1-824-052 |
| 8107_st0640_018.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01383/000183.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1383 | VA 1-824-052 |
| 8107_st0640_019.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01383/000231.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1383 | VA 1-824-052 |
| 8107_st0640_032.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01383/000229.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1383 | VA 1-824-052 |
| 8107_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01383/000183.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1383 | VA 1-824-052 |
| 8107_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00614/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/614 | VA 1-824-053 |
| 8110_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00614/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/614 | VA 1-824-053 |
| 8110_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00614/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/614 | VA 1-824-053 |
| 8110_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00614/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/614 | VA 1-824-053 |
| 8110_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00614/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/614 | VA 1-824-053 |
| 8110_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00614/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/614 | VA 1-824-053 |
| 8110_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03788/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3788 | VA 1-811-758 |
| 8111_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03788/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3788 | VA 1-811-758 |
| 8111_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03788/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3788 | VA 1-811-758 |
| 8111_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03788/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3788 | VA 1-811-758 |
| 8111_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03788/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3788 | VA 1-811-758 |
| 8111_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03788/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3788 | VA 1-811-758 |
| 8111_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02334/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2334 | VA 1-824-038 |
| 8119_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02334/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2334 | VA 1-824-038 |
| 8119_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02334/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2334 | VA 1-824-038 |
| 8119_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02334/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2334 | VA 1-824-038 |
| 8119_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02334/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2334 | VA 1-824-038 |
| 8119_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02334/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2334 | VA 1-824-038 |
| 8119_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02334/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2334 | VA 1-824-038 |
| 8119_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02334/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2334 | VA 1-824-038 |
| 8119_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00425/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-824-033 |
| 8120_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00425/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-824-033 |
| 8120_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00425/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-824-033 |
| 8120_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00425/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-824-033 |
| 8120_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00425/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-824-033 |
| 8120_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00425/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-824-033 |
| 8120_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03239/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3239 | VA 1-824-034 |
| 8122_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03239/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3239 | VA 1-824-034 |
| 8122_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03239/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3239 | VA 1-824-034 |
| 8122_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03239/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3239 | VA 1-824-034 |
| 8122_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03239/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3239 | VA 1-824-034 |
| 8122_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02061/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2061 | VA 1-824-050 |
| 8122_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02061/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2061 | VA 1-824-050 |
| 8123_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02061/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2061 | VA 1-824-050 |
| 8123_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02061/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2061 | VA 1-824-050 |
| 8123_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02061/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2061 | VA 1-824-050 |
| 8123_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01366/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1366 | VA 1-823-093 |
| 8123_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01366/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1366 | VA 1-823-093 |
| 8123_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01366/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1366 | VA 1-823-093 |
| 8124_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01366/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1366 | VA 1-823-093 |
| 8124_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01366/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1366 | VA 1-823-093 |
| 8124_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01366/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1366 | VA 1-823-093 |
| 8124_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01366/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1366 | VA 1-823-093 |
| 8124_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/077/val_077607.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4424 | VA 1-824-027 |
| 8124_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/085/val_085712.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4424 | VA 1-824-027 |
| 8124_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/058/val_058052.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4424 | VA 1-824-027 |
| 8129_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/075/val_075974.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4424 | VA 1-824-027 |
| 8129_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/085/val_085328.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4424 | VA 1-824-027 |
| 8129_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/036/val_036804.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4424 | VA 1-824-027 |
| 8129_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/013/val_013770.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4424 | VA 1-824-027 |
| 8129_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/013/val_013770.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4424 | VA 1-824-027 |

| File | Path | URL | Reg. No. |
|---|---|---|---|
| 8129_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/000/val_000532.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4424 | VA 1-824-027 |
| 8129_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/008/val_008296.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4424 | VA 1-824-027 |
| 8130_cal0640_014_VS.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/train/02765/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2765 | VA 1-824-085 |
| 8130_cal0640_032_FHM.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/train/02765/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2765 | VA 1-824-085 |
| 8132_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/02181/000000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2181 | VA 1-824-084 |
| 8132_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/02181/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2181 | VA 1-824-084 |
| 8132_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/train/02181/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2181 | VA 1-824-084 |
| 8132_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/train/02181/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2181 | VA 1-824-084 |
| 8132_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/train/02181/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2181 | VA 1-824-084 |
| 8132_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/train/02181/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2181 | VA 1-824-084 |
| 8132_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/train/02181/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2181 | VA 1-824-084 |
| 8133_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/train/01555/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1555 | VA 1-824-087 |
| 8133_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/train/01555/000000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1555 | VA 1-824-087 |
| 8133_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/train/01555/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1555 | VA 1-824-087 |
| 8134_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/train/01555/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1555 | VA 1-824-086 |
| 8134_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/train/01555/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1555 | VA 1-824-086 |
| 8134_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/train/01555/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1555 | VA 1-824-086 |
| 8134_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/train/01555/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1555 | VA 1-824-086 |
| 8134_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/train/01555/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1555 | VA 1-824-086 |
| 8136_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/train/01155/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1155 | VA 1-824-054 |
| 8136_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/train/01155/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1155 | VA 1-824-054 |
| 8136_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/train/01155/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1155 | VA 1-824-054 |
| 8136_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/train/01155/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1155 | VA 1-824-054 |
| 8137_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/train/02765/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2765 | VA 1-824-051 |
| 8137_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/train/02765/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2765 | VA 1-824-051 |
| 8137_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/train/02765/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2765 | VA 1-824-051 |
| 8137_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/train/02765/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2765 | VA 1-824-051 |
| 8137_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/train/02765/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2765 | VA 1-824-051 |
| 8137_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/train/01155/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2765 | VA 1-824-051 |
| 8137_st0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/train/02765/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2765 | VA 1-824-051 |
| 8138_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/train/00421/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/421 | VA 1-824-049 |
| 8138_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/0631/val_063591.jpg | http://imagenet.stanford.edu/streetview/car_dataset/421 | VA 1-824-049 |
| 8138_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/054/val_054569.jpg | http://imagenet.stanford.edu/streetview/car_dataset/421 | VA 1-824-049 |
| 8138_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/train/00421/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/421 | VA 1-824-049 |
| 8138_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/005/val_005655.jpg | http://imagenet.stanford.edu/streetview/car_dataset/421 | VA 1-824-049 |
| 8138_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/train/00421/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/421 | VA 1-824-049 |
| 8141_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/072/val_072958.jpg | http://imagenet.stanford.edu/streetview/car_dataset/373 | VA 1-824-065 |
| 8141_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/006/val_006535.jpg | http://imagenet.stanford.edu/streetview/car_dataset/373 | VA 1-824-065 |
| 8141_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/079/val_079957.jpg | http://imagenet.stanford.edu/streetview/car_dataset/373 | VA 1-824-065 |
| 8141_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/076/val_076023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/373 | VA 1-824-065 |
| 8141_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/024/val_024036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/373 | VA 1-824-065 |
| 8141_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/036/val_036439.jpg | http://imagenet.stanford.edu/streetview/car_dataset/373 | VA 1-824-065 |
| 8141_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/061/val_061493.jpg | http://imagenet.stanford.edu/streetview/car_dataset/373 | VA 1-824-065 |
| 8142_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/train/00065/000068.jpg | http://imagenet.stanford.edu/streetview/car_dataset/65 | VA 1-824-058 |
| 8142_st0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/train/00065/000075.jpg | http://imagenet.stanford.edu/streetview/car_dataset/65 | VA 1-824-058 |
| 8142_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/train/00065/000068.jpg | http://imagenet.stanford.edu/streetview/car_dataset/65 | VA 1-824-058 |
| 8142_st0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/train/00065/000068.jpg | http://imagenet.stanford.edu/streetview/car_dataset/65 | VA 1-824-058 |
| 8151_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/059/val_059924.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2181 | VA 1-822-852 |
| 8151_sp0640_014.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/042/val_042014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2181 | VA 1-822-852 |
| 8151_sp0640_018.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/015/val_015206.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2181 | VA 1-822-852 |
| 8151_sp0640_028.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/025/val_025053.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2181 | VA 1-822-852 |
| 8151_sp0640_032.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/016/val_016832.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2181 | VA 1-822-852 |

| | | | |
|---|---|---|---|
| 8155_xt0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/test/car_dataset/test/0177/test_017709.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/2181 | VA 1:822-852 |
| 8158_col640_014_QAA.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/test/car_dataset/test/2070/test_200975.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/421 | VA 1:822-794 |
| 8158_col640_032_QAA.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/test/car_dataset/test/2070/test_207312.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/421 | VA 1:822-794 |
| 8159_spd640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/car_dataset/train/0138/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/1383 | VA 1:832-096 |
| 8159_xt0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/car_dataset/train/0138/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/1383 | VA 1:832-096 |
| 8159_xt0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/car_dataset/train/0138/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/1383 | VA 1:832-096 |
| 8159_xt0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/car_dataset/train/0138/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/1383 | VA 1:832-096 |
| 8159_xt0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/car_dataset/train/0138/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/1383 | VA 1:832-096 |
| 8159_xt0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/car_dataset/train/0138/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/1383 | VA 1:832-096 |
| 8159_xt0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/car_dataset/train/0138/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/1383 | VA 1:832-096 |
| 8161_spd640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/car_dataset/train/0614/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/614 | VA 1:822-761 |
| 8161_xt0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/car_dataset/train/0614/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/614 | VA 1:822-761 |
| 8161_xt0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/car_dataset/train/0614/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/614 | VA 1:822-761 |
| 8161_xt0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/car_dataset/train/0614/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/614 | VA 1:822-761 |
| 8161_xt0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/car_dataset/train/0614/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/614 | VA 1:822-761 |
| 8161_xt0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/car_dataset/train/0614/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/614 | VA 1:822-761 |
| 8162_col640_032_GCN.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/test/car_dataset/test/094/test_094060.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/2615 | VA 1:822-795 |
| 8172_spd640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/car_dataset/train/0310/000040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/310 | VA 1:822-735 |
| 8172_xt0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/car_dataset/train/0310/000040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/310 | VA 1:822-735 |
| 8172_xt0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/car_dataset/train/0310/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/310 | VA 1:822-735 |
| 8172_xt0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/car_dataset/train/0310/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/310 | VA 1:822-735 |
| 8173_spd640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/car_dataset/train/0310/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/310 | VA 1:822-735 |
| 8173_xt0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/car_dataset/train/0310/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/310 | VA 1:822-735 |
| 8173_xt0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/car_dataset/train/0109/val_009177.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/310 | VA 1:822-735 |
| 8173_xt0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/car_dataset/val/006/val_006107.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/1264 | VA 1:822-736 |
| 8173_xt0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/car_dataset/val/050/val_050022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/1264 | VA 1:822-736 |
| 8173_xt0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/car_dataset/val/076/val_076243.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/1264 | VA 1:822-736 |
| 8173_xt0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/car_dataset/val/077/val_077989.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/1264 | VA 1:822-736 |
| 8173_xt0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/car_dataset/val/061/val_061295.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/1264 | VA 1:822-736 |
| 8174_spd640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/car_dataset/val/076/val_076696.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/1264 | VA 1:822-736 |
| 8174_xt0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/car_dataset/train/1106/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/1106 | VA 1:822-745 |
| 8174_xt0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/car_dataset/train/1106/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/1106 | VA 1:822-745 |
| 8174_xt0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/car_dataset/train/1106/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/1106 | VA 1:822-745 |
| 8174_xt0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/car_dataset/train/1106/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/1106 | VA 1:822-745 |
| 8174_xt0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/car_dataset/val/077/val_077422.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/1106 | VA 1:822-745 |
| 8175_spd640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/car_dataset/val/058/val_058269.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/1106 | VA 1:822-745 |
| 8175_xt0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/car_dataset/val/054/val_054564.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/43 | VA 1:832-163 |
| 8175_xt0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/car_dataset/val/015/val_015140.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/43 | VA 1:832-163 |
| 8175_xt0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/car_dataset/val/063/val_063929.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/43 | VA 1:832-163 |
| 8175_xt0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/car_dataset/val/044/val_044149.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/43 | VA 1:832-163 |
| 8175_xt0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/car_dataset/val/071/val_071002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/43 | VA 1:832-163 |
| 8175_xt0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/car_dataset/val/030/val_030054.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/43 | VA 1:832-163 |
| 8175_xt0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/car_dataset/val/070/val_070102.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/43 | VA 1:832-163 |
| 8176_col640_014_10U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/car_dataset/val/016/val_016661.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/2239 | VA 1:832-156 |
| 8176_spd640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/test/car_dataset/test/051/test_051647.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/2239 | VA 1:832-156 |
| 8176_xt0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/car_dataset/val/019/val_019582.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/2239 | VA 1:832-156 |
| 8176_xt0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/car_dataset/val/053/val_053899.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/2239 | VA 1:832-156 |
| 8176_xt0640_118.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/car_dataset/train/0778/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/2239 | VA 1:832-156 |
| 8177_spd640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/car_dataset/train/0360/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/2239 | VA 1:832-156 |
| 8177_xt0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/car_dataset/train/0360/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/2239 | VA 1:832-156 |
| 8177_xt0640_119.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/car_dataset/train/0360/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/3600 | VA 1:832-056 |
| 8177_xt0640_121.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/car_dataset/train/0360/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/3600 | VA 1:832-056 |
| 8177_spd640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/car_dataset/train/0360/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/3600 | VA 1:832-056 |
| 8177_xt0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/car_dataset/train/0360/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/3601 | VA 1:832-056 |
| 8177_xt0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/car_dataset/train/0781/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/781 | VA 1:832-222 |
| 8184_spd640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/car_dataset/train/0781/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/781 | VA 1:832-222 |
| 8184_xt0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/car_dataset/train/0781/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/781 | VA 1:832-222 |

| File | Train path | Streetview URL | VA number |
|---|---|---|---|
| 8184_st0640_090.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/00781/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/781 | VA 1-832-222 |
| 8184_st0640_121.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/00781/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/781 | VA 1-832-222 |
| 8185_st0640_001.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/04451/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4451 | VA 1-832-223 |
| 8185_st0640_046.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/04451/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4451 | VA 1-832-223 |
| 8185_st0640_037.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/04451/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4451 | VA 1-832-223 |
| 8185_st0640_118.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/04451/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4451 | VA 1-832-223 |
| 8185_st0640_119.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/04451/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4451 | VA 1-832-223 |
| 8185_st0640_121.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/04451/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4451 | VA 1-832-223 |
| 8186_st0640_001.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/04012/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4012 | VA 1-832-202 |
| 8186_st0640_037.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/04012/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4012 | VA 1-832-202 |
| 8186_st0640_046.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/04012/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4012 | VA 1-832-202 |
| 8186_st0640_089.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/04012/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4012 | VA 1-832-202 |
| 8186_st0640_090.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/04012/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4012 | VA 1-832-202 |
| 8186_st0640_118.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/04012/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4012 | VA 1-832-202 |
| 8186_st0640_119.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/04012/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4012 | VA 1-832-202 |
| 8186_st0640_121.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/04012/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4012 | VA 1-832-202 |
| 8187_st0640_037.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/02211/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2211 | VA 1-832-214 |
| 8187_st0640_046.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/02211/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2211 | VA 1-832-214 |
| 8187_st0640_089.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/02211/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2211 | VA 1-832-214 |
| 8187_st0640_090.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/02211/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2211 | VA 1-832-214 |
| 8187_st0640_118.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/02211/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2211 | VA 1-832-214 |
| 8187_st0640_119.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/02211/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2211 | VA 1-832-214 |
| 8188_st0640_037.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/01366/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1366 | VA 1-832-215 |
| 8188_st0640_089.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/01366/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1366 | VA 1-832-215 |
| 8188_st0640_090.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/01366/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1366 | VA 1-832-215 |
| 8188_st0640_118.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/01366/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1366 | VA 1-832-215 |
| 8188_st0640_119.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/01366/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1366 | VA 1-832-215 |
| 8188_st0640_121.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/01366/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1366 | VA 1-832-215 |
| 8190_st0640_001.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/00425/000039.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-832-216 |
| 8190_st0640_037.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/00425/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-832-216 |
| 8190_st0640_046.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/00425/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-832-216 |
| 8190_st0640_089.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/val/042/val_042399.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-832-216 |
| 8190_st0640_090.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/val/032/val_032165.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-832-216 |
| 8190_st0640_119.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/val/030/val_030581.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-832-216 |
| 8190_st0640_121.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/00425/000039.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-832-216 |
| 8192_st0640_001.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/03109/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-832-218 |
| 8192_st0640_037.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/03109/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-832-218 |
| 8192_st0640_046.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/val/083/val_083415.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-832-218 |
| 8192_st0640_089.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/val/059/val_059422.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-832-218 |
| 8192_st0640_090.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/03109/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-832-218 |
| 8192_st0640_118.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/03109/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-832-218 |
| 8192_st0640_119.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/03109/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-832-218 |
| 8194_st0640_001.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/03788/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3788 | VA 1-832-165 |
| 8194_st0640_037.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/03788/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3788 | VA 1-832-165 |
| 8194_st0640_046.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/03788/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3788 | VA 1-832-165 |
| 8194_st0640_089.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/03788/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3788 | VA 1-832-165 |
| 8194_st0640_090.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/03788/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3788 | VA 1-832-165 |
| 8194_st0640_118.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/03788/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3788 | VA 1-832-165 |
| 8194_st0640_119.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/03788/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3788 | VA 1-832-165 |
| 8195_st0640_001.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/02677/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2677 | VA 1-832-563 |
| 8195_st0640_037.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/02677/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2677 | VA 1-832-563 |
| 8195_st0640_046.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/02677/000000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2677 | VA 1-832-563 |
| 8195_st0640_089.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/02677/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2677 | VA 1-832-563 |
| 8195_st0640_118.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/02677/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2677 | VA 1-832-563 |
| 8195_st0640_119.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/02677/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2677 | VA 1-832-563 |
| 8196_st0640_001.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/03789/000000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3789 | VA 1-832-561 |
| 8196_st0640_037.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/03789/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3789 | VA 1-832-561 |
| 8196_st0640_046.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/03789/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3789 | VA 1-832-561 |
| 8196_st0640_089.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/03789/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3789 | VA 1-832-561 |
| 8196_st0640_119.jpg | http://imagenet.stanford.edu/internal/scali_data/car_dataset/car_dataset/train/03789/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3789 | VA 1-832-561 |

| | | |
|---|---|---|
| 8196_c0640_121.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/train/03789/000013.jpg | VA 1-832-561 |
| 8197_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/train/02061/000004.jpg | VA 1-832-558 |
| 8197_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/train/02061/000005.jpg | VA 1-832-558 |
| 8197_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/train/02061/000009.jpg | VA 1-832-558 |
| 8197_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/train/02061/000013.jpg | VA 1-832-558 |
| 8197_st0640_121.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/train/02061/000019.jpg | VA 1-832-558 |
| 8197_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/train/02061/000001.jpg | VA 1-832-558 |
| 8197_st0640_121.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/train/02061/000002.jpg | VA 1-832-558 |
| 8200_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/val/029/val_029971.jpg | VA 1-831-797 |
| 8200_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/val/079/val_079925.jpg | VA 1-831-797 |
| 8200_st0640_121.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/val/003/val_003418.jpg | VA 1-831-797 |
| 8207_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/val/082/val_082824.jpg | VA 1-831-797 |
| 8204_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/val/055/val_055815.jpg | VA 1-831-790 |
| 8204_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/val/081/val_081797.jpg | VA 1-831-790 |
| 8204_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/val/019/val_019047.jpg | VA 1-831-790 |
| 8204_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/val/023/val_023464.jpg | VA 1-831-790 |
| 8204_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/val/048/val_048504.jpg | VA 1-831-790 |
| 8204_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/val/078/val_078120.jpg | VA 1-831-790 |
| 8204_st0640_121.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/val/079/val_079469.jpg | VA 1-831-790 |
| 8207_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/val/009/val_009910.jpg | VA 1-831-790 |
| 8207_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/train/03374/000012.jpg | VA 1-832-207 |
| 8207_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/train/03374/000006.jpg | VA 1-832-207 |
| 8207_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/train/03374/000015.jpg | VA 1-832-207 |
| 8207_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/train/03374/000018.jpg | VA 1-832-207 |
| 8207_st0640_121.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/train/03374/000009.jpg | VA 1-832-207 |
| 8208_c0640_014_NKA.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/test/135/test_135754.jpg | VA 1-832-401 |
| 8208_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/test/126/test_126869.jpg | VA 1-832-401 |
| 8213_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/train/03568/000006.jpg | VA 1-832-414 |
| 8213_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/train/03568/000001.jpg | VA 1-832-414 |
| 8213_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/train/03568/000021.jpg | VA 1-832-414 |
| 8213_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/train/03568/000024.jpg | VA 1-832-414 |
| 8254_c0640_014_PGU.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/test/072/test_102550.jpg | VA 1-832-487 |
| 8254_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/test/073/test_071610.jpg | VA 1-832-487 |
| 8254_c0640_032_PAR.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/test/184/test_184312.jpg | VA 1-832-487 |
| 8254_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/train/02763/000010.jpg | VA 1-832-487 |
| 8254_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/train/02763/000087.jpg | VA 1-832-487 |
| 8254_st0640_117.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/train/02763/000078.jpg | VA 1-832-487 |
| 8254_st0640_119.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/train/02763/000088.jpg | VA 1-832-487 |
| 8254_st0640_120.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/train/02763/000099.jpg | VA 1-832-487 |
| 8261_c0640_014_PAR.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/test/033/test_033119.jpg | VA 1-832-420 |
| 8261_c0640_032_PAR.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/test/001/val_00193.jpg | VA 1-832-420 |
| 8261_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/val/043/val_043400.jpg | VA 1-832-420 |
| 8275_sp0640_014.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/val/039/val_039700.jpg | VA 1-832-011 |
| 8275_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/val/029/val_029200.jpg | VA 1-850-844 |
| 8371_c0640_001_GBN.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/test/185/test_185729.jpg | VA 1-850-844 |
| 8371_sp0640_014.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/test/057/test_057415.jpg | VA 1-870-793 |
| 8388_c0640_032_IM.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/test/117/test_117371.jpg | VA 1-870-793 |
| 8388_sp0640_019.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/test/157/test_157389.jpg | VA 1-870-793 |
| 8388_sp0640_024.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/test/134/test_134522.jpg | VA 1-870-793 |
| 8388_sp0640_028.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/test/171/test_171640.jpg | VA 1-870-793 |
| 8413_c0640_007.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/val/010/val_010979.jpg | VA 1-850-926 |
| 8617_c0640_032_MZH.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/test/025/test_027222.jpg | VA 1-854-777 |
| 8728_c0640_001_GBN.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/val/028/val_028243.jpg | VA 1-855-066 |
| 8771_c0640_014_K3R.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/test/006/test_006080.jpg | VA 1-855-283 |
| 8832_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/train/04074/000003.jpg | VA 1-857-430 |
| 8879_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/train/04527/000545.jpg | VA 1-869-448 |
| 8907_c0640_014_GBN.jpg | http://imagenet.stanford.edu/internal/jcal1_data/car_dataset/car_dataset/train/02694/000003.jpg | VA 1-875-288 |

| File | Local path | Streetview URL | Reg. |
|---|---|---|---|
| 8907_s0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02694/000078.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/2694 | VA 1-875-288 |
| 9964_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03120/000037.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3120 | VA 1-936-359 |
| 0013_cd0640_001_35U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00450/000008.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/450 | |
| 0013_cd0640_001_81U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00450/000220.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/450 | |
| 0013_s0640_002.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00450/000010.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/450 | |
| 0013_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00450/000019.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/450 | |
| 0013_s0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00450/000002.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/450 | |
| 0017_s0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03916/000019.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3916 | |
| 0017_s0640_032.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03916/000011.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3916 | |
| 0017_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03916/000005.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3916 | |
| 0017_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03916/000002.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3916 | |
| 0017_s0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03916/000010.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3916 | |
| 0019_s0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/031/val_031243.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/388 | |
| 0019_s0640_004.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/008/val_008776.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/388 | |
| 0019_s0640_031.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/052/val_052636.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/388 | |
| 0019_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/001/val_001871.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/388 | |
| 0020_cd0640_001_TU.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/055/val_055319.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/388 | |
| 0020_s0640_032.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/062/val_062896.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3440 | |
| 0020_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/034/val_034048.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3440 | |
| 0021_cd0640_001_56U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/063/val_063708.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3440 | |
| 0021_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03748/000014.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3748 | |
| 0021_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03748/000004.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3748 | |
| 0022_s0640_001_3A.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03748/000010.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3748 | |
| 0022_s0640_032.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03748/000013.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3748 | |
| 0022_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02865/000018.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/2865 | |
| 0022_s0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02865/000010.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/2865 | |
| 0023_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02865/000008.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/2865 | |
| 0023_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03470/000002.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3470 | |
| 0023_s0640_032.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03470/000001.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3470 | |
| 0023_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03470/000004.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3470 | |
| 0024_s0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03470/000005.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3470 | |
| 0024_cd0640_001_3A.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03470/000006.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3470 | |
| 0024_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03365/000016.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3440 | |
| 0025_s0640_032.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/012/val_012533.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3440 | |
| 0025_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/059/val_059931.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/794 | |
| 0025_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/060/val_060065.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/794 | |
| 0026_s0640_032.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/020/val_020816.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/794 | |
| 0026_s0640_032.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/034/val_034231.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/794 | |
| 0028_cd0640_001_DA.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/066/val_066125.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/794 | |
| 0028_s0640_032.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03528/000001.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3528 | |
| 0028_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03528/000019.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3528 | |
| 0028_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03467/000004.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3467 | |
| 0029_s0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03467/000008.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3467 | |
| 0027_cd0640_001_NI.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03467/000007.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3467 | |
| 0027_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03467/000012.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3467 | |
| 0027_s0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03467/000001.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3467 | |
| 0028_cd0640_001_SA.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03467/000006.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3467 | |
| 0028_s0640_032.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03528/000002.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3528 | |
| 0028_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03528/000016.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3528 | |
| 0029_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03528/000017.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3528 | |
| 0029_cd0640_001_DA.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03528/000010.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3528 | |
| 0029_s0640_017.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03528/000008.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3528 | |
| 0029_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04439/000005.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/4439 | |
| 0030_cd0640_001_00G.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04439/000001.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/4439 | |
| 0030_s0640_032.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04439/000016.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/4439 | |
| 0030_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03528/000017.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3528 | |
| 0030_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03528/000018.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/3528 | |
| 0030_cd0640_001_DA.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04439/000006.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/4439 | |
| 0031_cd0640_001_16U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04525/000004.jpg | http://imagenet.stanford.edu/.../streetview/car_dataset/4525 | |

| File | Path | URL |
|---|---|---|
| 0031_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/04525/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4525 |
| 0031_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/04525/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4525 |
| 0031_s0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/04525/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4525 |
| 0035_c0640_001_1DU.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/01786/000151.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1786 |
| 0035_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/04137/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4137 |
| 0035_s0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/04137/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4137 |
| 0036_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/043/vol_043599.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1816 |
| 0036_s0640_067.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/vol/043/vol_043599.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1816 |
| 0036_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/vol/039/vol_039419.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1816 |
| 0036_s0640_067.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/vol/041/vol_041212.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1816 |
| 0041_s0640_002.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/vol/067/vol_067727.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1816 |
| 0041_c0640_001_02.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03956/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3956 |
| 0048_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03956/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3956 |
| 0041_s0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03956/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3956 |
| 0045_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/vol/031/vol_031572.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2846 |
| 0045_s0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/02191/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2191 |
| 0045_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/02191/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2191 |
| 0046_s0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/02191/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2191 |
| 0047_c0640_001_SWHT.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03956/000039.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3956 |
| 0047_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03956/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3956 |
| 0047_s0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03956/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3956 |
| 0048_c0640_001_02.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03956/000042.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3956 |
| 0048_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03956/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3956 |
| 0048_s0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03956/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3956 |
| 0050_c0640_001_6OU.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03363/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3363 |
| 0050_s0640_002.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03363/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3363 |
| 0050_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03363/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3363 |
| 0051_c0640_001_6OU.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/04015/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4015 |
| 0051_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/04015/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4015 |
| 0051_s0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/04015/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4015 |
| 0052_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/04015/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4015 |
| 0052_s0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/04015/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4015 |
| 0052_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/vol/070/vol_070571.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1077 |
| 0052_s0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/026/val_026077.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1077 |
| 0057_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03459/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3459 |
| 0057_s0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03459/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3459 |
| 0057_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/04015/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4015 |
| 0057_s0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/04015/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4015 |
| 0059_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/04015/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4015 |
| 0059_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/04015/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4015 |
| 0069_s0640_002.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/01197/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1077 |
| 0069_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/01197/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1977 |
| 0070_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/01197/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1977 |
| 0070_s0640_001_B2.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03079/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3079 |
| 0070_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03079/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3079 |
| 0070_s0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03079/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3079 |
| 0071_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03079/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3079 |
| 0071_c0640_001_KX.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03079/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3079 |
| 0071_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/04521/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4521 |
| 0071_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/04521/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4521 |
| 0077_s0640_002.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/04521/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4521 |
| 0077_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/04521/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4521 |
| 0077_c0640_001_B2.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/013/vol_013558.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2639 |
| 0077_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/004/vol_004556.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2639 |
| 0077_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/062/vol_062998.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2639 |
| 0077_s0640_067.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/060/vol_060747.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2639 |
| 0077_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/041/vol_041008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3079 |
| 0079_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/02543/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2543 |
| 0079_s0640_067.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/02543/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2543 |
| 0079_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/02543/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2543 |
| 0080_c0640_001_pq.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/01830/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1830 |
| 0080_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/01830/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1830 |

| File | Path | URL |
|---|---|---|
| 0080_s0640_046.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/01830/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1830 |
| 0080_s0640_047.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/01830/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1830 |
| 0081_c0640_001_YN.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/03445/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3445 |
| 0081_s0640_046.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/03445/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3445 |
| 0081_s0640_047.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/03445/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3445 |
| 0082_c0640_001_ES.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/03445/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3445 |
| 0082_s0640_046.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/03445/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3445 |
| 0082_s0640_047.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/03445/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3445 |
| 0083_s0640_046.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/03445/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3445 |
| 0083_s0640_047.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/01482/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1482 |
| 0083_s0640_001.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/01482/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1482 |
| 0083_s0640_047.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/01482/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1482 |
| 0084_c0640_001_KK.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/01482/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1482 |
| 0084_s0640_014.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/01776/000086.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1776 |
| 0084_s0640_028.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/01776/000450.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1776 |
| 0085_s0640_002.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/01776/000449.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1776 |
| 0085_s0640_046.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/01847/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1847 |
| 0086_s0640_001.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/01847/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1847 |
| 0088_s0640_037.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/car_dataset/train/01847/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1847 |
| 0088_s0640_046.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/val/033/val_033707.jpg | http://imagenet.stanford.edu/streetview/car_dataset/895 |
| 0088_s0640_047.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/val/019/val_019084.jpg | http://imagenet.stanford.edu/streetview/car_dataset/895 |
| 0088_s0640_001.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/val/053/val_053189.jpg | http://imagenet.stanford.edu/streetview/car_dataset/895 |
| 0089_c0640_001_865.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/val/012/val_012166.jpg | http://imagenet.stanford.edu/streetview/car_dataset/895 |
| 0089_s0640_047.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/val/030/val_030204.jpg | http://imagenet.stanford.edu/streetview/car_dataset/895 |
| 0089_s0640_001.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/val/025/val_025287.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2553 |
| 0091_c0640_001_BQ.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/val/018/val_018401.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2553 |
| 0091_s0640_037.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/val/001/val_001821.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2553 |
| 0091_s0640_046.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/val/081/val_081254.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2553 |
| 0091_s0640_047.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/val/052/val_052116.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2385 |
| 0092_c0640_001_08.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/val/043/val_043340.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2385 |
| 0092_s0640_037.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/test/0082/test_082150.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2385 |
| 0092_s0640_046.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/train/03672/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/216 |
| 0092_s0640_047.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/train/03672/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3672 |
| 0093_c0640_001_FL.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/train/01450/000076.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1450 |
| 0094_c0640_001_B7.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/train/03672/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3672 |
| 0095_s0640_046.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/val/099/009686.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2846 |
| 0095_s0640_047.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/train/03672/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3672 |
| 0096_s0640_047.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/val/040/040682.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2991 |
| 0097_s0640_046.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/train/01476/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1476 |
| 0097_s0640_067.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/train/01476/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1476 |
| 0101_c0640_001_00.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/train/01476/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1476 |
| 0101_s0640_002.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/train/01476/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1476 |
| 0101_s0640_047.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/train/01476/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1476 |
| 0102_s0640_046.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/train/01565/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1965 |
| 0102_s0640_047.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/train/01565/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1965 |
| 0103_s0640_003.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/train/01565/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1965 |
| 0103_s0640_037.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/train/01565/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1965 |
| 0103_s0640_047.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/train/02022/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2022 |
| 0107_c0640_001_CW.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/train/02027/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2027 |
| 0107_s0640_046.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/train/01476/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1476 |
| 0107_s0640_047.jpg | http://imagenet.stanford.edu/internal/xcal_data/car_dataset/train/01476/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1476 |

| File | Path | URL |
|---|---|---|
| 0109_c0540_001_UA.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/val/019/val_019232.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2682 |
| 0109_sp0540_002.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/val/055/val_055263.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2682 |
| 0109_st0640_046.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/val/047/val_047916.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2682 |
| 0109_st0640_047.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/val/029/val_029937.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2682 |
| 0111_c0540_001_E9.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/train/02402/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2022 |
| 0111_c0540_001_B2.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/train/02400/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2022 |
| 0113_st0640_037.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/train/02400/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2400 |
| 0113_st0640_001.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/train/02400/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2400 |
| 0115_st0640_046.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/train/02400/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2400 |
| 0116_sp0540_002.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/val/054/val_054312.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1077 |
| 0116_st0640_001.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/val/029/val_029318.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1077 |
| 0116_st0640_047.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/val/085/val_085553.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1077 |
| 0117_sp0540_001.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/val/060/val_060340.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2952 |
| 0117_st0640_002.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/val/079/val_079997.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2952 |
| 0117_st0640_035.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/val/085/val_085697.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2952 |
| 0117_st0640_047.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/val/006/val_006441.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2952 |
| 0117_st0640_047.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/val/043/val_043403.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2952 |
| 0119_c0540_001_UA.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/val/049/val_049939.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3537 |
| 0119_st0640_037.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/train/03537/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3537 |
| 0119_st0640_047.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/train/03537/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3537 |
| 0119_st0640_047.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/train/03537/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3537 |
| 0121_sp0540_001.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/train/03537/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3537 |
| 0121_st0640_002.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/val/059/val_059677.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1900 |
| 0121_st0640_037.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/val/065/val_065682.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1900 |
| 0121_st0640_046.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/val/066/val_066441.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1900 |
| 0121_st0640_047.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/val/025/val_025234.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1900 |
| 0123_sp0540_001.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/val/034/val_034741.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1775 |
| 0123_st0640_032.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/val/068/val_068927.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1775 |
| 0123_st0640_046.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/val/057/val_057862.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1775 |
| 0123_st0640_047.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/val/075/val_075558.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1775 |
| 0123_st0640_047.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/val/066/val_066778.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1775 |
| 0124_c0540_001_UA.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/val/052/val_052575.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2639 |
| 0124_st0640_001.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/val/025/val_025345.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2639 |
| 0124_st0640_046.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/val/047/val_047089.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2639 |
| 0124_st0640_047.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/val/021/val_021376.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2639 |
| 0125_c0540_001_B2.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/train/01482/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2482 |
| 0127_st0640_047.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/val/012/val_012963.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3322 |
| 0127_st0640_047.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/train/00368/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/368 |
| 0129_c0540_001_17W.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/train/00368/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/368 |
| 0129_sp0540_002.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/train/00368/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/368 |
| 0129_st0640_001.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/train/00368/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/368 |
| 0129_st0640_047.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/val/005/val_005679.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2553 |
| 0130_sp0540_001.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/val/016/val_016202.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2553 |
| 0130_st0640_046.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/val/007/val_007792.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2553 |
| 0130_st0640_047.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/train/01877/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2553 |
| 0131_sp0540_002.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/val/053/val_053057.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2939 |
| 0131_st0640_046.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/train/02939/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2939 |
| 0131_st0640_047.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/train/02939/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2939 |
| 0132_st0640_001.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/train/02939/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2939 |
| 0132_sp0540_002.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/train/02939/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2939 |
| 0132_st0640_046.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/train/01872/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1872 |
| 0132_st0640_047.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/train/01877/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1872 |
| 0133_sp0540_001.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/train/01877/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1872 |
| 0133_st0640_046.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/train/01842/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1872 |
| 0133_st0640_047.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/train/01842/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1842 |
| 0133_st0640_047.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/train/01842/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1842 |
| 0134_st0640_001.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/train/01842/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1842 |
| 0134_sp0540_002.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/train/04021/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1842 |
| 0134_st0640_046.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/train/04021/000000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4021 |
| 0134_st0640_047.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/train/04021/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4021 |
| 0136_sp0540_001.jpg | http://imagenet.stanford.edu/internal/kcal/.../internal/kcal_data/car/car_dataset/car_dataset/train/02972/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2972 |

| File | URL | URL |
|------|-----|-----|
| 0136_sp0640_002.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/02972/000025.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/2972 |
| 0136_sp0640_046.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/02972/000023.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/2972 |
| 0136_sp0640_047.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/02972/000019.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/2972 |
| 0137_sp0640_001.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/04015/000023.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/4015 |
| 0137_sp0640_037.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/04015/000013.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/4015 |
| 0137_sp0640_046.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/04015/000009.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/4015 |
| 0137_sp0640_047.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/04015/000016.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/4015 |
| 0138_sp0640_001.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/val/062/val_062169.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/4529 |
| 0138_sp0640_037.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/val/029/val_029003.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/4529 |
| 0138_sp0640_046.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/val/046/val_046054.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/4529 |
| 0138_sp0640_047.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/val/036/val_036915.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/2846 |
| 0139_sp0640_037.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/val/047/val_047899.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/2846 |
| 0139_sp0640_046.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/val/048/val_048893.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/2846 |
| 0140_sp0640_001_SP.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/02191/000030.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/2191 |
| 0140_sp0640_037.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/02191/000009.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/2191 |
| 0144_sp0640_037.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/02191/000027.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/2191 |
| 0144_sp0640_046.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/02191/000002.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/2191 |
| 0144_sp0640_067.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/02972/000024.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/2972 |
| 0150_sp0640_018.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/val/037/val_037451.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/895 |
| 0150_sp0640_001_B3.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/val/031/val_031742.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/895 |
| 0150_sp0640_037.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/val/053/val_053249.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/895 |
| 0150_sp0640_046.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/val/003/val_003844.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/895 |
| 0150_sp0640_001_SP.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/val/065/val_065243.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/2991 |
| 0154_sp0640_037.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/val/052/val_052897.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/2991 |
| 0154_sp0640_046.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/val/084/val_084535.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/2991 |
| 0154_sp0640_047.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/01830/000009.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/2191 |
| 0155_sp0640_001_HC.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/02972/000024.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/2972 |
| 0155_sp0640_018.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/02972/000024.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/2972 |
| 0156_sp0640_001_G3G3.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/02795/000040.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/2795 |
| 0156_sp0640_032.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/02795/000036.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/2795 |
| 0156_sp0640_031.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/02795/000024.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/2795 |
| 0156_sp0640_046.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/02795/000004.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/2795 |
| 0156_sp0640_047.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/02795/000001.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/2795 |
| 0161_sp0640_001_B4.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/01830/000022.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/1830 |
| 0161_sp0640_032.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/val/068/val_068518.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/1830 |
| 0161_sp0640_037.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/01830/000011.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/1830 |
| 0161_sp0640_046.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/01830/000009.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/1830 |
| 0162_sp0640_032.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/00758/000016.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/758 |
| 0162_sp0640_046.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/00758/000026.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/758 |
| 0162_sp0640_047.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/00758/000019.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/758 |
| 0163_sp0640_001.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/00758/000017.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/758 |
| 0163_sp0640_037.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/val/068/val_068226.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/75 |
| 0163_sp0640_046.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/03922/000011.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/75 |
| 0163_sp0640_047.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/val/062/val_062450.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/75 |
| 0166_sp0640_34U.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/03922/000012.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/3922 |
| 0166_sp0640_037.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/val/057/val_057585.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/663 |
| 0166_sp0640_046.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/03922/000022.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/3922 |
| 0166_sp0640_047.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/03922/000002.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/3922 |
| 0168_sp0640_003.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/03922/000001.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/75 |
| 0168_sp0640_046.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/val/086/val_086336.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/663 |
| 0168_sp0640_047.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/val/086/val_086359.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/663 |
| 0169_sp0640_001.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/00758/000020.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/758 |
| 0169_sp0640_046.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/00758/000007.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/758 |
| 0169_sp0640_047.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/00758/000001.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/758 |
| 0171_cd0640_001_06.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/00032/000006.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/32 |
| 0171_sp0640_003.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/00032/000009.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/32 |
| 0171_sp0640_046.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/00032/000005.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/32 |
| 0172_sp0640_046.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/00121/000031.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/121 |
| 0172_sp0640_047.jpg | http://imagenet.stanford.edu/internal/icall_data/car_dataset/car_dataset/train/00121/000020.jpg | http://imagenet.stanford.edu/internal/icall/streetview/car_dataset/121 |

| File | Local data path | Streetview dataset |
|---|---|---|
| 0173_cd640_001_MN.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01116/000053.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1116 |
| 0173_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01116/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1116 |
| 0173_sp0640_006.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01116/000110.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1116 |
| 0173_sp0640_010.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01116/000052.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1116 |
| 0173_sp0640_014.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01116/000107.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1116 |
| 0173_sp0640_024.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01116/000109.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1116 |
| 0173_sp0640_032.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01116/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1116 |
| 0173_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01116/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1116 |
| 0173_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01116/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1116 |
| 0173_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00990/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/990 |
| 0174_cd640_001_TP.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00990/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/990 |
| 0174_sp0640_030.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00990/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/990 |
| 0174_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00990/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/990 |
| 0174_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00990/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/990 |
| 0174_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00990/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/990 |
| 0175_cd640_001_LO.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04423/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4423 |
| 0175_sp0640_001_LO.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04423/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4423 |
| 0175_sp0640_003.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04423/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4423 |
| 0175_sp0640_006.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04423/000059.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4423 |
| 0175_sp0640_010.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04423/000057.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4423 |
| 0175_sp0640_014.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04423/000058.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4423 |
| 0175_sp0640_019.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04423/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4423 |
| 0175_sp0640_024.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04423/000056.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4423 |
| 0175_sp0640_032_SAU.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/test/191/test_19124.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4423 |
| 0178_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00554/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/554 |
| 0178_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00554/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/554 |
| 0179_cd640_001_76U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00554/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/554 |
| 0179_st0640_010.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03841/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3841 |
| 0179_st0640_014.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03841/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3841 |
| 0183_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03841/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3841 |
| 0183_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/017/val_017020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4399 |
| 0183_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/087/val_087274.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4399 |
| 0183_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/015/val_015837.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4399 |
| 0184_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/030/val_030519.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4399 |
| 0184_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04423/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4423 |
| 0185_cd640_001_EA.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04423/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4423 |
| 0185_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00283/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/283 |
| 0185_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00283/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/283 |
| 0185_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00283/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/283 |
| 0186_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00283/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/283 |
| 0186_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00282/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/282 |
| 0187_cd640_003.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00282/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/282 |
| 0187_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00282/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/282 |
| 0187_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/067/val_067021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/491 |
| 0190_cd640_001_EA.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00283/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/491 |
| 0190_cd640_001_EB.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/058/val_058965.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2790 |
| 0193_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/050/val_050646.jpg | http://imagenet.stanford.edu/streetview/car_dataset/491 |
| 0193_sp0640_010.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/044/val_044401.jpg | http://imagenet.stanford.edu/streetview/car_dataset/989 |
| 0193_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/039/val_039403.jpg | http://imagenet.stanford.edu/streetview/car_dataset/989 |
| 0193_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/058/val_058185.jpg | http://imagenet.stanford.edu/streetview/car_dataset/989 |
| 0196_cd640_001_39U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/042/val_042707.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1802 |
| 0196_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01802/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1802 |

| File | Local Path | URL |
|---|---|---|
| 0196_st0640_046.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/train/01802/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1802 |
| 0198_sp0640_001.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/train/04051/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4051 |
| 0198_sp0640_003.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/train/04051/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4051 |
| 0198_st0640_046.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/train/04051/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4051 |
| 0198_st0640_047.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/train/04051/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4051 |
| 0200_st0640_001.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/train/03916/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3916 |
| 0200_st0640_001_8-959.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/train/03916/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3916 |
| 0200_st0640_036.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/train/03916/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3916 |
| 0200_st0640_046.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/train/03916/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3916 |
| 0200_st0640_047.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/train/03916/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3916 |
| 0202_cd0640_001_16U.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/train/01776/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1776 |
| 0202_cd0640_001_7U.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/train/01776/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1776 |
| 0202_sp0640_003.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/train/01776/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1776 |
| 0202_st0640_046.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/train/01776/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1776 |
| 0202_st0640_047.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/train/01776/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1776 |
| 0203_st0640_003.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/train/03459/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3459 |
| 0203_st0640_036.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/train/03459/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3459 |
| 0203_st0640_046.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/train/03459/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3459 |
| 0203_st0640_047.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/train/03459/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3459 |
| 0204_cd0640_001_16U.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/train/03363/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3363 |
| 0204_cd0640_001_7U.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/train/03363/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3363 |
| 0204_st0640_046.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/train/03363/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3363 |
| 0204_st0640_047.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/train/03363/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3363 |
| 0206_sp0640_001.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/val/00000/val_000723.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3715 |
| 0207_cd0640_001_SE.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/train/00659/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/659 |
| 0207_st0640_046.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/train/00659/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/659 |
| 0207_st0640_047.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/train/00659/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/659 |
| 0211_st0640_046.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/train/02972/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2972 |
| 0211_sp0640_002.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/train/02972/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2972 |
| 0211_st0640_046.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/train/02972/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2972 |
| 0211_st0640_047.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/train/02972/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2972 |
| 0213_st0640_037.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/val/023/val_023076.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3715 |
| 0213_st0640_046.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/val/023/val_023456.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3715 |
| 0215_cd0640_001_19.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/val/016/val_016262.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3715 |
| 0215_st0640_046.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/train/03527/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3527 |
| 0216_st0640_002.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/train/03527/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3527 |
| 0216_st0640_046.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/train/03527/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3527 |
| 0216_st0640_047.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/train/03527/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3527 |
| 0217_cd0640_001_92.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/val/068/val_068091.jpg | http://imagenet.stanford.edu/streetview/car_dataset/826 |
| 0217_st0640_036.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/val/071/val_071196.jpg | http://imagenet.stanford.edu/streetview/car_dataset/826 |
| 0217_st0640_046.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/val/078/val_078649.jpg | http://imagenet.stanford.edu/streetview/car_dataset/826 |
| 0217_st0640_047.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/val/046/val_046284.jpg | http://imagenet.stanford.edu/streetview/car_dataset/826 |
| 0218_cd0640_001_19.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/train/03841/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3843 |
| 0218_st0640_002.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/train/03841/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3843 |
| 0218_st0640_046.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/train/03841/034904.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3843 |
| 0218_st0640_047.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/train/03841/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3843 |
| 0219_cd0640_001_09.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/val/061/val_061711.jpg | http://imagenet.stanford.edu/streetview/car_dataset/186 |
| 0219_sp0640_001.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/val/031/val_031476.jpg | http://imagenet.stanford.edu/streetview/car_dataset/186 |
| 0219_sp0640_002.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/train/00186/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/186 |
| 0219_st0640_046.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/train/00186/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/186 |
| 0221_cd0640_001_12U.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/train/00186/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/186 |
| 0221_st0640_037.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/train/03841/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3841 |
| 0221_st0640_046.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/train/03841/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3841 |
| 0221_st0640_047.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/train/03841/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3841 |
| 0222_cd0640_001_41U.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/val/00480/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/480 |
| 0222_st0640_046.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/val/071/val_071321.jpg | http://imagenet.stanford.edu/streetview/car_dataset/480 |
| 0222_st0640_047.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/val/00480/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/480 |
| 0223_cd0640_001_41U.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/val/054/val_054317.jpg | http://imagenet.stanford.edu/streetview/car_dataset/491 |
| 0224_cd0640_037.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/val/016/val_016006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/186 |
| 0224_st0640_037.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/train/04403/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4403 |
| 0224_st0640_046.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/train/04403/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4403 |
| 0224_st0640_047.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/train/04403/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4403 |
| 0225_st0640_046.jpg | http://imagenet.stanford.edu/internal/icai/_data/car_dataset/car_dataset/train/00186/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/186 |

| File | Local path | URL |
|---|---|---|
| 0225_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00186/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/186 |
| 0227_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02191/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2191 |
| 0227_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02191/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2191 |
| 0227_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02191/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2191 |
| 0227_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02191/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2191 |
| 0229_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00255/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/255 |
| 0229_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00255/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/255 |
| 0229_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00255/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/255 |
| 0231_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03441/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3441 |
| 0231_sp0640_006.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03441/000066.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3441 |
| 0231_st0640_010.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03441/000067.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3441 |
| 0231_st0640_014.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/test/004/test_048018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3441 |
| 0231_st0640_019.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/test/0344/000044.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3441 |
| 0231_st0640_032.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/test/0344/test_084305.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3441 |
| 0231_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03441/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3441 |
| 0231_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03441/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3441 |
| 0231_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03441/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3441 |
| 0233_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/080/val_080875.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2846 |
| 0233_sp0640_002.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/013/val_013963.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2846 |
| 0233_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/061/val_061348.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2846 |
| 0233_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/085/val_085833.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2846 |
| 0237_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/056/val_056740.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1990 |
| 0237_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/058/val_058845.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1990 |
| 0237_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/test/041/test_041809.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1990 |
| 0237_st0640_032.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02609/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2609 |
| 0237_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02609/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2609 |
| 0240_st0640_032_57U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02609/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2609 |
| 0240_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02609/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2609 |
| 0240_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02609/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2609 |
| 0240_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02191/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2191 |
| 0244_cc0640_001_LL.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02191/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2191 |
| 0244_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02191/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2191 |
| 0244_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/test/041/test_043694.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4695 |
| 0245_st0640_001_32.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02907/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2907 |
| 0245_st0640_032.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02907/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2907 |
| 0245_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03204/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3204 |
| 0245_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02907/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2907 |
| 0246_cc0640_001_UD.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00659/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/659 |
| 0246_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00659/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/659 |
| 0246_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00659/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/659 |
| 0246_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00659/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/659 |
| 0248_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03204/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3204 |
| 0248_sp0640_001_UD.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03204/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3204 |
| 0248_st0640_032.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03204/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3204 |
| 0248_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03204/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3204 |
| 0248_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03204/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3204 |
| 0248_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03204/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3204 |
| 0255_cc0640_001_41U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00255/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/255 |
| 0255_st0640_032.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00255/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/255 |
| 0255_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00255/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/255 |
| 0255_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00255/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/255 |
| 0256_cc0640_001_72U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/003/val_003272.jpg | http://imagenet.stanford.edu/streetview/car_dataset/663 |
| 0256_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/041/val_041333.jpg | http://imagenet.stanford.edu/streetview/car_dataset/663 |
| 0256_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/046/val_046642.jpg | http://imagenet.stanford.edu/streetview/car_dataset/663 |
| 0256_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/070/val_070406.jpg | http://imagenet.stanford.edu/streetview/car_dataset/663 |
| 0257_cc0640_001_41U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03643/000126.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3643 |
| 0257_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03643/000125.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3643 |
| 0257_sp0640_034.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03643/000122.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3643 |
| 0257_sp0640_019.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03643/000124.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3643 |
| 0257_sp0640_024.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03643/000068.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3643 |
| 0257_st0640_032.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03643/000123.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3643 |
| 0257_sp0640_192.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03643/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3643 |
| 0257_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03643/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3643 |

| | | |
|---|---|---|
| 0257_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03643/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3643 |
| 0257_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03643/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3643 |
| 0258_cd0640_001_28U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/020/val_020550.jpg | http://imagenet.stanford.edu/streetview/car_dataset/663 |
| 0258_st0640_032.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/000/val_000187.jpg | http://imagenet.stanford.edu/streetview/car_dataset/663 |
| 0258_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/039/val_039287.jpg | http://imagenet.stanford.edu/streetview/car_dataset/663 |
| 0259_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/015/val_015012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/663 |
| 0259_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/015/val_015012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/663 |
| 0260_cd0640_001_IX.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/test/096/test_096436.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2086 |
| 0260_st0640_001_81.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02086/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2086 |
| 0260_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02086/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2086 |
| 0260_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02086/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2086 |
| 0260_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02086/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2086 |
| 0261_st0640_032.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03922/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3922 |
| 0261_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03922/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3922 |
| 0261_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03922/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3922 |
| 0261_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03922/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3922 |
| 0262_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04397/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4397 |
| 0262_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04397/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4397 |
| 0263_cd0640_001_41U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04397/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4397 |
| 0263_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04397/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4397 |
| 0263_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03644/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3644 |
| 0263_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03644/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3644 |
| 0265_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03644/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3644 |
| 0265_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00024/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2639 |
| 0265_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/069/val_069155.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2639 |
| 0265_st0640_067.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/046/val_046350.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2639 |
| 0267_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/077/val_077587.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2639 |
| 0268_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/032/val_032069.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2639 |
| 0268_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04403/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4403 |
| 0268_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04403/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4403 |
| 0269_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/067/val_067334.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2441 |
| 0269_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/050/val_050860.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2441 |
| 0269_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/052/val_052555.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2441 |
| 0275_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/002/val_002007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3366 |
| 0275_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03366/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3366 |
| 0275_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03366/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3366 |
| 0275_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03366/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3366 |
| 0276_cd0640_001_31U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03363/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3363 |
| 0276_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/064/val_064871.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1077 |
| 0276_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/059/val_059425.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1077 |
| 0276_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/057/val_057401.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1077 |
| 0277_cd0640_001_16U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/059/val_059906.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1077 |
| 0277_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01802/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1802 |
| 0277_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02352/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2352 |
| 0280_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02352/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2352 |
| 0280_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02352/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2352 |
| 0282_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01802/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1802 |
| 0282_st0640_032.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01802/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1802 |
| 0282_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02032/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2032 |
| 0280_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02032/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2032 |
| 0280_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02032/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2032 |
| 0280_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02032/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2032 |
| 0282_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01747/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1747 |
| 0282_st0640_032.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01747/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1747 |
| 0282_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01747/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1747 |

| File | Local path | Streetview path |
|---|---|---|
| 0282_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01747/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1747 |
| 0282_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01747/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1747 |
| 0283_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01034/000039.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1034 |
| 0283_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01034/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1034 |
| 0283_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01034/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1034 |
| 0283_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01034/034256.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2639 |
| 0285_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/0340/val_034256.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2639 |
| 0285_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/0042/val_042944.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2639 |
| 0285_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/0047/val_047798.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2639 |
| 0287_st0640_001_PTD.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03826/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3826 |
| 0287_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03826/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3826 |
| 0287_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03826/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3826 |
| 0287_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00848/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3826 |
| 0288_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/0069/val_069166.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1595 |
| 0288_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/0024/val_024487.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1595 |
| 0288_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/0020/val_020504.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1595 |
| 0288_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/0039/val_039446.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4220 |
| 0289_st0640_001_PVT1.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/0060/val_060833.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4220 |
| 0289_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/0083/val_083163.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4220 |
| 0289_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/0061/val_061000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4220 |
| 0291_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00848/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/848 |
| 0291_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00848/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/848 |
| 0292_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02426/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2426 |
| 0292_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02426/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2426 |
| 0292_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02426/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2426 |
| 0293_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02400/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2400 |
| 0293_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02400/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2400 |
| 0293_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02570/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2570 |
| 0297_st0640_001_39U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02570/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2570 |
| 0297_st0640_001_PTE.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/0017/val_017913.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1472 |
| 0297_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/0017/val_017211.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1472 |
| 0297_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/0014/val_014443.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1472 |
| 0298_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/0080/val_080648.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1472 |
| 0298_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01660/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1660 |
| 0298_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01660/001_139809.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1660 |
| 0299_st0640_001_209.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02570/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2570 |
| 0299_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/0057/val_057000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/577 |
| 0299_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/0057/val_057000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/577 |
| 0300_st0640_001_PTE.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/0057/val_000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/577 |
| 0300_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/0057/val_000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/577 |
| 0300_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/0521/val_000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4521 |
| 0300_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/0521/val_000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4521 |
| 0301_st0640_001_UB.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/0521/val_000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4521 |
| 0301_st0640_001_21C.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/0521/val_000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4521 |
| 0301_st0640_001_BQ.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/0053/val_053650.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2952 |
| 0301_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/0057/val_057313.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2952 |
| 0305_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/0023/val_023657.jpg | http://imagenet.stanford.edu/streetview/car_dataset/577 |
| 0305_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/0083/val_083217.jpg | http://imagenet.stanford.edu/streetview/car_dataset/577 |
| 0305_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/0065/val_065673.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2952 |
| 0305_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/0054/val_054162.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1717 |
| 0305_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/0005/val_005914.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1717 |
| 0306_st0640_032.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/0002/val_002271.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1717 |
| 0306_sp0640_001_BQ.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/0022/val_022015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1717 |
| 0306_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01660/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1660 |
| 0306_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01660/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1660 |
| 0310_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01660/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1660 |

| File | Local path | URL |
|---|---|---|
| 0315_s0640_001.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/train/00577/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/577 |
| 0315_s0640_037.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/train/00577/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/577 |
| 0315_s0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/train/00577/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/577 |
| 0315_s0640_047.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/train/00577/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/577 |
| 0316_s0640_001_FGB.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/train/03574/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3574 |
| 0316_s0640_001.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/train/00093/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/93 |
| 0318_s0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/train/00093/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/93 |
| 0318_s0640_047.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/train/00093/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/93 |
| 0318_s0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/car_dataset/train/00093/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/93 |
| 0319_s0640_001_C8.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/val/027/val_027316.jpg | http://imagenet.stanford.edu/streetview/car_dataset/553 |
| 0319_s0640_037.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/val/045/val_045404.jpg | http://imagenet.stanford.edu/streetview/car_dataset/553 |
| 0319_s0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/val/045/val_043114.jpg | http://imagenet.stanford.edu/streetview/car_dataset/553 |
| 0319_s0640_047.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/val/046/val_046277.jpg | http://imagenet.stanford.edu/streetview/car_dataset/553 |
| 0320_s0640_001_YZ.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/01450/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1450 |
| 0320_s0640_001_Y2.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/01450/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1450 |
| 0320_s0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/01450/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1450 |
| 0320_s0640_010.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/01450/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1450 |
| 0320_s0640_037.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/02232/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2232 |
| 0323_s0640_001.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/val/050/val_050889.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1890 |
| 0324_s0640_001_12U.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/val/032/val_032915.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1890 |
| 0324_s0640_032.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/val/084/val_084090.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1890 |
| 0324_s0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/val/053/val_053700.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1890 |
| 0324_s0640_047.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/val/017/val_017498.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1890 |
| 0327_s0640_001_16U.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/02973/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/973 |
| 0327_s0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00750/074538.jpg | http://imagenet.stanford.edu/streetview/car_dataset/491 |
| 0327_s0640_032.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/test/195/test_195170.jpg | http://imagenet.stanford.edu/streetview/car_dataset/491 |
| 0327_s0640_010.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/test/170/test_170015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/973 |
| 0327_s0640_014.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/test/093/test_093660.jpg | http://imagenet.stanford.edu/streetview/car_dataset/973 |
| 0327_s0640_019.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/test/188/test_188485.jpg | http://imagenet.stanford.edu/streetview/car_dataset/973 |
| 0327_s0640_024.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/02973/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/973 |
| 0327_s0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/02973/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/973 |
| 0327_s0640_047.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/02973/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/973 |
| 0328_s0640_001_82.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/val/011/val_011125.jpg | http://imagenet.stanford.edu/streetview/car_dataset/491 |
| 0328_s0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/val/003/val_003807.jpg | http://imagenet.stanford.edu/streetview/car_dataset/491 |
| 0328_s0640_032.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/val/060/val_060079.jpg | http://imagenet.stanford.edu/streetview/car_dataset/491 |
| 0328_s0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/val/050/val_050642.jpg | http://imagenet.stanford.edu/streetview/car_dataset/491 |
| 0329_s0640_001_82.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/val/021/val_021001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/128 |
| 0329_s0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00128/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/128 |
| 0329_s0640_032.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00128/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/128 |
| 0329_s0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00128/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/128 |
| 0329_s0640_047.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00128/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/128 |
| 0330_s0640_003.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/val/038/val_038427.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2588 |
| 0331_s0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03748/018253.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2588 |
| 0331_s0640_001_56U.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03748/000318.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3748 |
| 0331_s0640_037.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03748/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3748 |
| 0331_s0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03748/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3748 |
| 0331_s0640_047.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03748/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3748 |
| 0332_s0640_005.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/val/080/val_080657.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1717 |
| 0332_s0640_001.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03204/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3204 |
| 0332_s0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03204/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3204 |
| 0332_s0640_047.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03204/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3204 |
| 0333_s0640_001_Y5.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/03204/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3204 |
| 0334_s0640_001.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/02853/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2116 |
| 0334_s0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/02853/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2853 |
| 0335_s0640_047.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/02853/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2853 |
| 0335_s0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/02853/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2853 |
| 0335_s0640_047.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/02853/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2853 |
| 0336_s0640_001.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00450/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/450 |
| 0336_s0640_046.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00450/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/450 |
| 0336_s0640_047.jpg | http://imagenet.stanford.edu/internal/local/data/car_dataset/car_dataset/train/00450/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/450 |

| 0337_c0540_001_A69.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01616/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1616 |
| 0337_sp0540_032.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01616/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1616 |
| 0337_st0540_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01616/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1616 |
| 0337_st0540_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01616/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1616 |
| 0337_st0540_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01616/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1616 |
| 0346_st0540_032.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02972/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2972 |
| 0346_sp0540_032.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02972/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2972 |
| 0346_st0540_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02972/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2972 |
| 0346_st0540_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02972/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2972 |
| 0346_st0540_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02972/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2972 |
| 0347_sp0540_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01523/000128.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1523 |
| 0347_sp0540_010.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01523/000130.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1523 |
| 0347_sp0540_019.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01523/000175.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1523 |
| 0347_sp0540_024.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01523/000131.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1523 |
| 0347_st0540_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01523/000132.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1523 |
| 0350_sp0540_032.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01786/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1786 |
| 0350_st0540_032.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01786/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1786 |
| 0357_sp0540_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01786/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1786 |
| 0357_st0540_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01786/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1786 |
| 0357_st0540_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01786/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1786 |
| 0354_sp0540_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/020/val_020046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2846 |
| 0355_st0540_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02191/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2191 |
| 0356_sp0540_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/063/val_063964.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4072 |
| 0356_st0540_008.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/057/val_057333.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4072 |
| 0356_st0540_009.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/078/val_078000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4072 |
| 0356_st0540_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/026/val_026448.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4072 |
| 0357_sp0540_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04101/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4101 |
| 0357_st0540_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04101/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4101 |
| 0357_st0540_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04101/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4101 |
| 0360_sp0540_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04101/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4101 |
| 0360_st0540_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00069/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/69 |
| 0360_sp0540_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00069/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/69 |
| 0360_st0540_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00069/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/69 |
| 0360_st0540_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00069/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/69 |
| 0363_c0540_001_L1.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/069/val_069999.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2991 |
| 0363_sp0540_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/043/val_043348.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2991 |
| 0363_st0540_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/043/val_043273.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2991 |
| 0363_st0540_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/079/val_079013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2991 |
| 0367_c0540_001_26.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00739/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/739 |
| 0368_sp0540_032.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00739/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/739 |
| 0368_st0540_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00739/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/739 |
| 0369_st0540_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00739/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/739 |
| 0369_st0540_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00739/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/739 |
| 0370_c0540_001_X13.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01209/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1209 |
| 0370_st0540_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01209/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1209 |
| 0371_sp0540_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01209/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1209 |
| 0371_st0540_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01209/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1209 |
| 0371_st0540_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01209/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1209 |
| 0372_c0540_001_R28.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01045/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1045 |
| 0372_st0540_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01045/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1045 |
| 0372_st0540_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01045/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1045 |
| 0372_st0540_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01045/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1045 |
| 0382_c0540_001_35U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03451/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3451 |
| 0383_sp0540_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03260/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3260 |
| 0383_st0540_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03260/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3260 |
| 0383_st0540_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03260/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3260 |
| 0385_st0540_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/005/val_005507.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1623 |
| 0385_st0540_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/049/val_049966.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1623 |

| File | Local path | URL |
|---|---|---|
| 0385_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/045/val_045602.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1623 |
| 0385_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03557/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3557 |
| 0388_cd0640_001_33U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01300/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1300 |
| 0388_sp0640_002.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01300/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1300 |
| 0388_sp0640_032.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01300/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1300 |
| 0388_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01300/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1300 |
| 0388_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01300/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1300 |
| 0388_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01300/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1300 |
| 0391_cd0640_001_SW.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03445/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3445 |
| 0391_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03445/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3445 |
| 0391_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03445/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3445 |
| 0391_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03445/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3445 |
| 0391_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/061/val_061221.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3445 |
| 0392_cd0640_001_PX8.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03628/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7628 |
| 0392_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03628/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7628 |
| 0392_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03628/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7628 |
| 0392_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03628/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7628 |
| 0392_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01034/000043.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7628 |
| 0393_cd0640_001_PX4.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01034/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1034 |
| 0393_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01034/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1034 |
| 0393_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01034/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1034 |
| 0393_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04015/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4015 |
| 0398_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04015/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4015 |
| 0398_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04015/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4015 |
| 0398_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04015/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4015 |
| 0399_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03363/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3363 |
| 0399_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/026/val_026937.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3363 |
| 0400_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01034/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1623 |
| 0400_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/030/val_030289.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1623 |
| 0401_sp0640_019.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/064/val_064703.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1623 |
| 0405_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/048/val_048124.jpg | http://imagenet.stanford.edu/streetview/car_dataset/711 |
| 0405_cd0640_001_96U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00711/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/711 |
| 0407_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00711/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/450 |
| 0407_st0640_032.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00711/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/450 |
| 0407_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03451/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/450 |
| 0407_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00450/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/450 |
| 0407_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00450/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/450 |
| 0408_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00450/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/450 |
| 0408_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03451/000107.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7451 |
| 0409_cd0640_001_G13.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03451/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7451 |
| 0409_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03451/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7451 |
| 0409_st0640_032.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/042/val_042812.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7451 |
| 0409_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/009/val_009094.jpg | http://imagenet.stanford.edu/streetview/car_dataset/552 |
| 0415_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00504/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/552 |
| 0415_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/039/val_039759.jpg | http://imagenet.stanford.edu/streetview/car_dataset/552 |
| 0416_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02206/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2206 |
| 0417_cd0640_001_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02206/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2206 |
| 0417_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01616/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1616 |
| 0417_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01616/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1616 |
| 0418_sp0640_001_G8.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01616/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1616 |
| 0418_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03557/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7616 |
| 0418_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03557/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7616 |
| 0418_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03557/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3557 |
| 0419_cd0640_001_W69.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/046/val_046668.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3557 |
| 0419_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/087/val_087282.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3557 |
| 0419_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/003/val_003862.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1623 |
| 0419_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/049/val_049537.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1623 |
| 0421_cd0640_001_PRV.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/test/103/test_103900.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1207 |
| 0421_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01207/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1207 |
| 0421_sp0640_002.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01207/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1207 |

| | | |
|---|---|---|
| 0421_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01205/000225.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1205 |
| 0421_sp0640_010.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/193/test_193331.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1205 |
| 0421_sp0640_014.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/149/test_149337.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1205 |
| 0421_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01205/000224.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1205 |
| 0421_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01205/000226.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1205 |
| 0421_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01207/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1207 |
| 0421_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01207/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1207 |
| 0422_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03630/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3630 |
| 0422_sp0640_003.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03630/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3630 |
| 0422_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03630/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3630 |
| 0426_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01300/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1300 |
| 0426_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01300/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1300 |
| 0426_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01300/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1300 |
| 0426_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01300/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1300 |
| 0428_cc0640_001_41U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01300/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1300 |
| 0428_cc0640_001_41U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/033/val_033155.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1816 |
| 0429_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/076/val_076694.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2846 |
| 0430_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01476/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1476 |
| 0432_cc0640_001_B4B4.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03989/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3989 |
| 0432_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03989/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3989 |
| 0432_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03989/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3989 |
| 0432_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03989/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3989 |
| 0433_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01476/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1476 |
| 0433_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01476/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1476 |
| 0434_cc0640_001_PRV.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/066/val_066987.jpg | http://imagenet.stanford.edu/streetview/car_dataset/829 |
| 0434_sp0640_002.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/055/val_055282.jpg | http://imagenet.stanford.edu/streetview/car_dataset/829 |
| 0434_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/054/val_054850.jpg | http://imagenet.stanford.edu/streetview/car_dataset/829 |
| 0434_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/003/val_003105.jpg | http://imagenet.stanford.edu/streetview/car_dataset/829 |
| 0434_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/047/val_047417.jpg | http://imagenet.stanford.edu/streetview/car_dataset/829 |
| 0438_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01752/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1752 |
| 0438_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01752/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1752 |
| 0438_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01752/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1752 |
| 0438_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01752/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1752 |
| 0439_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/078/val_078746.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1758 |
| 0439_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/044/val_044153.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1758 |
| 0439_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/054/val_054084.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1758 |
| 0439_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/031/val_031115.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1758 |
| 0442_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04265/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4265 |
| 0442_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04265/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4265 |
| 0442_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04265/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4265 |
| 0442_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04265/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4265 |
| 0442_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04265/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4265 |
| 0443_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00711/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/711 |
| 0443_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00711/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/711 |
| 0443_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00711/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/711 |
| 0443_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00711/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/711 |
| 0444_cc0640_001_60U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/017/val_017413.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2441 |
| 0444_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/003/val_003618.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2441 |
| 0447_cc0640_001_16U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/060/val_060701.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1758 |
| 0447_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/057/val_057440.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1758 |
| 0447_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/085/val_085067.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1758 |
| 0447_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/079/val_079190.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1758 |
| 0447_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/042/val_042188.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1758 |
| 0448_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03446/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3446 |
| 0448_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03446/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3446 |
| 0449_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/029/val_029989.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2846 |
| 0450_cc0640_001_Z1.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/079/val_079763.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2846 |
| 0450_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/084/val_084520.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2846 |
| 0450_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/030/val_030753.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2846 |
| 0450_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/053/val_053938.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2846 |
| 0450_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/034/val_034208.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2846 |
| 0452_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/048/val_048508.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1990 |

| | | |
|---|---|---|
| 0453_c0540_001_17U.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03547/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3547 |
| 0453_c0540_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03547/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3547 |
| 0453_c0540_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03547/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3547 |
| 0453_c0540_047.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03547/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3547 |
| 0455_c0540_001_06.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03557/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3557 |
| 0455_c0540_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03557/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3557 |
| 0455_c0540_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03557/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3557 |
| 0455_c0540_047.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03557/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3557 |
| 0457_c0540_001_PGM.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04267/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4267 |
| 0457_c0540_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04267/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4267 |
| 0457_c0540_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04267/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4267 |
| 0457_c0540_047.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04267/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4267 |
| 0458_sp0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/01034/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1034 |
| 0463_sp0640_032.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/01034/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1034 |
| 0463_sp0640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/01034/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1034 |
| 0463_c0540_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/01034/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1034 |
| 0463_c0540_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/01034/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1034 |
| 0464_c0540_047.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/01034/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1034 |
| 0465_c0540_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04214/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4214 |
| 0466_sp0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/015/val_051102.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2292 |
| 0466_c0540_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/015/val_015149.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2292 |
| 0466_c0540_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/062/val_062282.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2292 |
| 0466_c0540_047.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/025/val_025320.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2292 |
| 0467_sp0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02069/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2069 |
| 0467_sp0640_032.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02069/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2069 |
| 0467_c0540_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02069/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2069 |
| 0467_c0540_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02069/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2069 |
| 0467_c0540_047.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02069/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2069 |
| 0470_sp0640_032.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04464/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4464 |
| 0470_c0540_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04464/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4464 |
| 0470_c0540_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04464/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4464 |
| 0470_c0540_047.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04464/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4464 |
| 0471_sp0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02034/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2034 |
| 0471_sp0640_032.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02034/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2034 |
| 0471_c0540_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02034/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2034 |
| 0471_c0540_047.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02034/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2034 |
| 0471_c0540_067.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02034/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2034 |
| 0472_sp0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02171/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2171 |
| 0472_sp0640_032.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02171/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2171 |
| 0472_c0540_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02171/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2171 |
| 0472_c0540_047.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02171/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2171 |
| 0473_c0540_001_143.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02126/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2126 |
| 0473_sp0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02126/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2126 |
| 0473_sp0640_032.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02126/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2126 |
| 0473_c0540_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02145/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2145 |
| 0473_c0540_047.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02145/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2145 |
| 0474_c0540_047.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02145/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2145 |
| 0474_sp0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02065/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2065 |
| 0474_sp0640_032.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02065/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2065 |
| 0474_c0540_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02065/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2065 |
| 0475_sp0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/035/val_035533.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2065 |
| 0475_c0540_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/010/val_010593.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4007 |
| 0475_c0540_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/063/val_063843.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4007 |
| 0475_c0540_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/020/val_020655.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4007 |
| 0480_c0540_001_56U.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03575/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3575 |
| 0480_c0540_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03575/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3575 |
| 0480_c0540_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03575/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3575 |
| 0482_c0540_001_PGR.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04223/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4223 |
| 0482_sp0640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04223/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4223 |
| 0482_sp0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04223/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4223 |
| 0482_sp0640_047.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04223/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4223 |

| Filename | Local path | URL |
|---|---|---|
| 0483_s0640_001_PV6.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/00696/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/696 |
| 0483_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/00696/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/696 |
| 0483_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/00696/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/696 |
| 0483_s0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/00696/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/696 |
| 0485_s0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/00700/000088.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2235 |
| 0485_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/0272/val_072032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2235 |
| 0485_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/019/val_019619.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2235 |
| 0485_s0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03929/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2235 |
| 0490_s0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03929/000046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7929 |
| 0490_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03929/000042.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7929 |
| 0490_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03929/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7929 |
| 0490_s0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/043/val_043302.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7929 |
| 0491_s0640_001_PV8.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03818/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7818 |
| 0491_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/081/val_081929.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7818 |
| 0491_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03818/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7818 |
| 0491_s0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03818/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7818 |
| 0492_s0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/02798/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2798 |
| 0492_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/02798/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2798 |
| 0492_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/02798/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2798 |
| 0492_s0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/02798/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2798 |
| 0495_s0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/080/val_080582.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1990 |
| 0495_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/043/val_043302.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1990 |
| 0495_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/081/val_081929.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1990 |
| 0495_s0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/02144/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1990 |
| 0497_s0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/02144/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2144 |
| 0497_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/02144/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2144 |
| 0497_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/02144/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2144 |
| 0497_s0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/001/val_001956.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2144 |
| 0498_s0640_001_CARN.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/075/val_075143.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3741 |
| 0498_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/070/val_070930.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3741 |
| 0498_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/049/val_049927.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3741 |
| 0498_s0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03449/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3741 |
| 0499_s0640_001_PV8.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/01523/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1523 |
| 0499_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/01523/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1523 |
| 0499_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/01523/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1523 |
| 0499_s0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/01523/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1523 |
| 0500_s0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/01985/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1985 |
| 0500_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/01985/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1985 |
| 0500_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/01985/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1985 |
| 0500_s0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/01985/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1985 |
| 0505_s0640_001_47U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03449/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3449 |
| 0505_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03449/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3449 |
| 0505_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03449/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3449 |
| 0505_s0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03449/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3449 |
| 0507_s0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/02232/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2232 |
| 0507_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/02065/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2065 |
| 0514_s0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/02065/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2065 |
| 0514_s0640_032.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/02065/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2065 |
| 0514_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/02065/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2065 |
| 0514_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/02065/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2065 |
| 0517_s0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/02171/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2171 |
| 0517_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/02171/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2171 |
| 0517_s0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/02171/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2171 |
| 0520_s0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/020/val_020421.jpg | http://imagenet.stanford.edu/streetview/car_dataset/806 |
| 0520_s0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/val/066/val_066435.jpg | http://imagenet.stanford.edu/streetview/car_dataset/806 |
| 0524_s0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03441/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3441 |
| 0524_s0640_024.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/test/005/test_005411.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3441 |
| 0524_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/test/006/test_006671.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3441 |
| 0524_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03441/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3441 |
| 0524_s0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03441/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3441 |
| 0527_s0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/car_dataset/train/03491/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3491 |

| File | Local path | Streetview URL |
|---|---|---|
| 0527_sp0640_032.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03491/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3491 |
| 0527_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03491/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3491 |
| 0527_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03491/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3491 |
| 0527_sp0640_047.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03491/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3491 |
| 0534_sp0640_001_APG.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/0244/val_024049.jpg | http://imagenet.stanford.edu/streetview/car_dataset/911 |
| 0534_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03540/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3540 |
| 0535_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03540/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3540 |
| 0535_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03540/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3540 |
| 0535_sp0640_047.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03540/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3540 |
| 0536_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01849/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1849 |
| 0536_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01849/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1849 |
| 0536_sp0640_047.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01849/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1849 |
| 0538_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01849/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1849 |
| 0538_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01391/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1391 |
| 0538_sp0640_047.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01391/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1391 |
| 0538_sp0640_047.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01391/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1391 |
| 0538_sp0640_047.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01391/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1391 |
| 0539_cd0640_001_PBQ.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/val/026/val_026720.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1946 |
| 0539_cd0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01946/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1946 |
| 0539_cd0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01946/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1946 |
| 0539_cd0640_047.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01946/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1946 |
| 0540_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03136/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3136 |
| 0540_sp0640_002.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03136/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3136 |
| 0540_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03136/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3136 |
| 0540_sp0640_047.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03136/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3136 |
| 0543_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/087/val_087153.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1672 |
| 0543_sp0640_032.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/val/070/val_070786.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1672 |
| 0543_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/val/001/val_001307.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1672 |
| 0543_sp0640_047.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/val/072/val_072571.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1672 |
| 0543_sp0640_047.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/val/074/val_074158.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1672 |
| 0545_cd0640_001_K9SL.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/val/011/val_011889.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3556 |
| 0545_sp0640_032.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/val/018/val_018139.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3556 |
| 0545_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/val/071/val_071598.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3556 |
| 0545_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/val/066/val_066880.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3556 |
| 0545_sp0640_047.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/val/013/val_013794.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3556 |
| 0548_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/val/038/val_038908.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1925 |
| 0548_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/val/001/val_001307.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1925 |
| 0549_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/val/021/val_021302.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1925 |
| 0549_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/val/029/val_029518.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1925 |
| 0549_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03956/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3956 |
| 0549_sp0640_047.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03956/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3956 |
| 0549_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03956/000038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3956 |
| 0553_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01666/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1666 |
| 0553_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02127/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2127 |
| 0553_sp0640_047.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02127/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2127 |
| 0555_cd0640_001_TS.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03809/000047.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3809 |
| 0555_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03809/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3809 |
| 0555_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03809/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3809 |
| 0556_sp0640_047.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03809/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3809 |
| 0556_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01666/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1666 |
| 0556_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01666/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1666 |
| 0556_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01666/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1666 |
| 0561_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00451/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/451 |
| 0561_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00451/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/451 |
| 0561_sp0640_032.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00451/000040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/451 |
| 0561_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00451/000050.jpg | http://imagenet.stanford.edu/streetview/car_dataset/451 |
| 0561_sp0640_047.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00451/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/451 |
| 0563_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03928/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3928 |
| 0563_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03928/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3928 |

| | | |
|---|---|---|
| 0563_s10640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03928/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3928 |
| 0564_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02795/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2795 |
| 0564_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02795/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2795 |
| 0564_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02795/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2795 |
| 0564_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02795/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2795 |
| 0565_st0640_001_050.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01950/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1950 |
| 0565_st0640_032.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01950/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1950 |
| 0566_s10640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01950/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1950 |
| 0567_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03989/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3989 |
| 0567_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03989/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3989 |
| 0567_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03989/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3989 |
| 0568_cd0640_001_K95H.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/058/val_058390.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3556 |
| 0568_sp0640_002.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/013/val_013193.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3556 |
| 0568_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/030/val_030768.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3556 |
| 0568_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00092/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/92 |
| 0569_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00092/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/92 |
| 0569_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00092/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/92 |
| 0569_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00092/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/92 |
| 0573_cd0640_001_2X.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01431/000183.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1431 |
| 0573_sp0640_006.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01431/000182.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1431 |
| 0573_sp0640_010.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01431/000181.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1431 |
| 0573_sp0640_014.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01431/000180.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1431 |
| 0573_sp0640_019.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01431/000179.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1431 |
| 0573_st0640_028.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01431/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1431 |
| 0573_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01431/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1431 |
| 0573_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01431/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1431 |
| 0574_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01043/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1043 |
| 0574_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01043/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1043 |
| 0574_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01043/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1043 |
| 0574_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01043/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1043 |
| 0574_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01043/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1043 |
| 0577_cd0640_001_18U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/023/val_023114.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4529 |
| 0577_st0640_027.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/084/val_084886.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4529 |
| 0577_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/074/val_074516.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4529 |
| 0577_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/018/val_018488.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4529 |
| 0579_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01950/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1950 |
| 0579_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01962/000130.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1962 |
| 0580_cd0640_001_ES.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02027/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2027 |
| 0580_sp0640_002.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02026/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2026 |
| 0580_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02027/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2027 |
| 0580_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02027/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2027 |
| 0580_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02027/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2027 |
| 0583_cd0640_001_B1.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/004/val_045_000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/455 |
| 0583_st0640_014.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/test/145/test_145395.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4042 |
| 0585_sp0640_002.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03086/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3086 |
| 0585_sp0640_010.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01962/000129.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1962 |
| 0585_sp0640_014.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03086/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3086 |
| 0585_sp0640_019.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01962/000128.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1962 |
| 0587_cd0640_001_16U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03086/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3086 |
| 0587_st0640_024.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01962/000130.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1962 |
| 0588_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00010/000079.jpg | http://imagenet.stanford.edu/streetview/car_dataset/10 |
| 0588_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/036/val_036168.jpg | http://imagenet.stanford.edu/streetview/car_dataset/282 |
| 0588_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/068/val_068817.jpg | http://imagenet.stanford.edu/streetview/car_dataset/282 |
| 0588_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/val/008/val_008842.jpg | http://imagenet.stanford.edu/streetview/car_dataset/10 |
| 0592_cd0640_001_SOU.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02206/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2206 |
| 0593_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00116/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/116 |
| 0593_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00116/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/116 |

| File | Image URL | Streetview URL |
|---|---|---|
| 0593_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00116/000001.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/116 |
| 0593_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00116/000006.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/116 |
| 0595_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00621/000003.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/621 |
| 0595_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00621/000011.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/621 |
| 0595_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00621/000024.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/621 |
| 0596_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03605/000007.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/3605 |
| 0596_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03605/000006.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/3605 |
| 0596_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03605/000016.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/3605 |
| 0597_st0640_001_S4U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03315/000010.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/3315 |
| 0597_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03315/000006.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/3315 |
| 0597_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03315/000013.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/3315 |
| 0598_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/0373/val_073665.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/1644 |
| 0598_st0640_006.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/04088/000040.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/4088 |
| 0598_st0640_014.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/04088/000008.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/4088 |
| 0598_sp0640_019.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/test/z177/test_177073.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/4088 |
| 0598_sp0640_019.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/test/053/test_053766.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/4088 |
| 0598_st0640_028.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/test/079/test_079795.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/1644 |
| 0598_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/022/val_022428.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/1644 |
| 0598_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/052/val_052081.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/1644 |
| 0599_c0640_001_T5.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/064/val_064066.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/3541 |
| 0599_sp0640_001_S3U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03451/000007.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/3451 |
| 0599_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03541/000004.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/3541 |
| 0599_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03451/000009.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/3451 |
| 0599_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03451/000016.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/3451 |
| 0600_st0640_014.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03541/000001.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/3541 |
| 0600_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04006/000001.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/4006 |
| 0600_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04006/000005.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/4006 |
| 0600_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04006/000002.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/4006 |
| 0604_cd640_001_S0U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/038/val_038221.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/989 |
| 0605_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/083/val_083305.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/989 |
| 0605_sp0640_002.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/006/val_006218.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/2441 |
| 0601_st0640_032.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03182/000005.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/3182 |
| 0601_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03182/000003.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/3182 |
| 0601_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03182/000007.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/3182 |
| 0601_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03182/000004.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/3182 |
| 0602_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/034/val_034049.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/3322 |
| 0605_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/084/val_084051.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/3322 |
| 0605_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/000/val_000002.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/3322 |
| 0605_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/055/val_065195.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/3322 |
| 0608_cd640_001_PWR.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/test/0227/test_022861.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/166 |
| 0608_cd640_001_S0U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/006/val_000003.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/109 |
| 0608_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00109/000004.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/109 |
| 0608_sp0640_002.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/test/055/test_055859.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/3731 |
| 0608_st0640_014.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/082/val_082792.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/109 |
| 0608_sp0640_024.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00109/000273.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/109 |
| 0608_sp0640_028.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/test/017/test_017726.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/109 |
| 0608_st0640_037_WH.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00109/000255.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/109 |
| 0608_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00109/000008.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/109 |
| 0608_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00109/000002.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/109 |
| 0608_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00109/000003.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/109 |
| 0609_cd640_001_DW2.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03731/000027.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/3731 |
| 0609_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03731/000007.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/3731 |
| 0609_st0640_014.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03731/000005.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/3731 |
| 0608_st0640_024.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00115/000010.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/115 |
| 0608_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00115/000001.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/115 |
| 0611_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00115/000013.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/115 |
| 0611_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00115/000017.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/115 |
| 0611_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00115/000007.jpg | http://imagenet.stanford.edu/internal/local/streetview/car_dataset/115 |

| File | Path | URL |
|---|---|---|
| 0611_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00115/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/115 |
| 0612_sg0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00129/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/129 |
| 0612_sg0640_002.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00129/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/129 |
| 0612_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00129/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/129 |
| 0612_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00129/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/129 |
| 0615_sg0640_033.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/0714/vol_013144.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3130 |
| 0615_sg0640_032.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/0709/vol_009493.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3130 |
| 0615_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/0780/vol_080656.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3130 |
| 0615_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/080/vol_010573.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3130 |
| 0617_sg0640_001_JT1.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/080/vol_000592.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3143 |
| 0617_sg0640_032.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03143/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3143 |
| 0617_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03143/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3143 |
| 0617_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03143/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3143 |
| 0617_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03143/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3143 |
| 0618_sg0640_032.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01211/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1211 |
| 0618_sg0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01211/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1211 |
| 0618_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01211/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1211 |
| 0618_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01211/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1211 |
| 0621_sg0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03841/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3841 |
| 0621_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03841/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3841 |
| 0621_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03841/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3841 |
| 0623_sg0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03826/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3826 |
| 0625_sg0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02506/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2506 |
| 0625_sg0640_006.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02506/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2506 |
| 0625_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02506/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2506 |
| 0625_st0640_032.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02506/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2506 |
| 0627_sg0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00036/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/36 |
| 0627_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00036/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/36 |
| 0627_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00036/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/36 |
| 0627_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00153/000056.jpg | http://imagenet.stanford.edu/streetview/car_dataset/153 |
| 0631_cc0640_001_PRO.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00153/000059.jpg | http://imagenet.stanford.edu/streetview/car_dataset/153 |
| 0631_sg0640_006.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00153/000060.jpg | http://imagenet.stanford.edu/streetview/car_dataset/153 |
| 0631_sg0640_010.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00153/000057.jpg | http://imagenet.stanford.edu/streetview/car_dataset/153 |
| 0631_sg0640_024.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00153/000058.jpg | http://imagenet.stanford.edu/streetview/car_dataset/153 |
| 0631_sg0640_032.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00153/000061.jpg | http://imagenet.stanford.edu/streetview/car_dataset/153 |
| 0631_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00153/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/153 |
| 0632_sg0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00153/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/153 |
| 0632_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02510/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2510 |
| 0632_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02510/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2510 |
| 0632_sg0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02510/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2510 |
| 0633_sg0640_002_PRV.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01485/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1485 |
| 0633_sg0640_004.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01485/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1485 |
| 0633_st0640_032.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01485/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1485 |
| 0633_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01485/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1485 |
| 0634_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03304/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3304 |
| 0635_sg0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03304/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3304 |
| 0635_sg0640_019.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03304/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3304 |
| 0635_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03304/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3304 |
| 0635_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02753/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2753 |
| 0636_sg0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02753/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2753 |
| 0636_sg0640_041.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02753/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2753 |
| 0636_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02753/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2753 |
| 0636_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02753/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2753 |
| 0637_cc0640_001_A2A2.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02142/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2142 |
| 0637_sg0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02142/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2142 |
| 0637_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02142/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2142 |
| 0638_sg0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00902/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/902 |
| 0638_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00902/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/902 |
| 0638_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00902/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/902 |

| File | Middle path | Stanford URL |
|---|---|---|
| 0642_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/071/val_071829.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3468 |
| 0642_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/084/val_084696.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3468 |
| 0642_sp0640_047.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/043/val_043758.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3468 |
| 0644_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/069/val_069593.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3468 |
| 0644_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03917/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3917 |
| 0644_sp0640_047.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03917/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3917 |
| 0644_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03917/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3917 |
| 0644_sp0640_047.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03917/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3917 |
| 0645_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03917/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3917 |
| 0645_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03469/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3469 |
| 0645_sp0640_047.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03469/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3469 |
| 0645_sp0640_047.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03469/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3469 |
| 0647_sp0640_001_ZA5.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03469/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3469 |
| 0647_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01747/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1747 |
| 0647_sp0640_032.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01747/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1747 |
| 0647_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01747/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1747 |
| 0647_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01747/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1747 |
| 0647_sp0640_047.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01747/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1747 |
| 0650_sp0640_001_PW1.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/033/val_033150.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1595 |
| 0650_sp0640_010.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/test/183/test_183402.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1595 |
| 0650_sp0640_019.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/test/063/test_063312.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1595 |
| 0650_sp0640_024.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/test/168/test_168651.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1595 |
| 0650_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/069/val_069333.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1595 |
| 0650_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03594/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1595 |
| 0650_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03594/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1595 |
| 0651_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03826/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3826 |
| 0651_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03826/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3826 |
| 0651_sp0640_047.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03826/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3826 |
| 0652_sp0640_001_1C8.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02646/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2646 |
| 0652_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02646/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2646 |
| 0652_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02646/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2646 |
| 0652_sp0640_047.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02646/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2646 |
| 0653_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00078/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/78 |
| 0653_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00078/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/78 |
| 0653_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00078/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/78 |
| 0653_sp0640_047.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00078/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/78 |
| 0655_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02274/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2274 |
| 0655_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02274/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2274 |
| 0655_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02274/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2274 |
| 0656_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02274/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2274 |
| 0656_sp0640_047.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02274/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2274 |
| 0656_sp0640_067.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01208/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1208 |
| 0658_sp0640_001_Z9F.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02206/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2206 |
| 0664_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02206/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2206 |
| 0664_sp0640_001_197.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02070/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2070 |
| 0664_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02070/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2070 |
| 0664_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02070/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2070 |
| 0665_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02070/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2070 |
| 0665_sp0640_047.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02337/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2337 |
| 0665_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02337/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2337 |
| 0666_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02337/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2337 |
| 0666_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02274/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2274 |
| 0666_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02274/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2274 |
| 0667_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00124/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/124 |
| 0667_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00124/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2274 |
| 0667_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/014/val_014392.jpg | http://imagenet.stanford.edu/streetview/car_dataset/362 |
| 0668_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/031/val_031006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/362 |
| 0668_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/025/val_025228.jpg | http://imagenet.stanford.edu/streetview/car_dataset/362 |
| 0668_sp0640_047.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00124/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/124 |
| 0668_sp0640_047.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00124/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/124 |
| 0668_sp0640_047.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00124/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/124 |

| File | Path | URL |
|---|---|---|
| 0669_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/val/018/val_018082.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4595 |
| 0669_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/val/057/val_057331.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4595 |
| 0669_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/val/071/val_071356.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4595 |
| 0669_sp0640_047.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/val/050/val_050719.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4595 |
| 0671_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/train/02907/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2907 |
| 0671_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/train/02907/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2907 |
| 0671_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/train/02907/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2907 |
| 0671_sp0640_047.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/train/02907/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2907 |
| 0673_cd5640_001_47U.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/train/01660/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1660 |
| 0674_cd5640_001_11U.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/val/056/val_056046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4335 |
| 0674_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/val/019/val_019702.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4335 |
| 0674_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/val/078/val_078930.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4335 |
| 0674_sp0640_047.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/val/045/val_045096.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4335 |
| 0675_cd5640_001_39U.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/train/02426/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2426 |
| 0675_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/train/02426/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2426 |
| 0675_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/train/02426/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2426 |
| 0675_sp0640_047.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/train/02426/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2426 |
| 0676_cd5640_001_86U.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/train/01802/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1802 |
| 0676_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/train/01802/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1802 |
| 0676_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/train/01802/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1802 |
| 0676_sp0640_047.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/train/00848/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/848 |
| 0678_cd5640_001_11U.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/train/00848/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/848 |
| 0678_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/test/0331/test_031874.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3628 |
| 0680_cd5640_001_P5B.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/train/03325/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3325 |
| 0681_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/train/03325/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3325 |
| 0681_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/train/03325/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3325 |
| 0681_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/train/00592/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/592 |
| 0681_sp0640_047.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/train/00592/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/592 |
| 0682_cd5640_001_86U.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/train/00592/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/592 |
| 0682_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/train/00592/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/592 |
| 0682_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/val/052/val_052297.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3085 |
| 0682_sp0640_047.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/val/066/val_066320.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3085 |
| 0683_cd5640_001_11U.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/val/029/val_029951.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3085 |
| 0683_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/val/067/val_067550.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3085 |
| 0683_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/train/03086/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3086 |
| 0683_sp0640_047.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/train/03086/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3086 |
| 0687_cd5640_001_EX1.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/train/00592/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/989 |
| 0688_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/val/040/val_040338.jpg | http://imagenet.stanford.edu/streetview/car_dataset/989 |
| 0688_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/val/084/val_084780.jpg | http://imagenet.stanford.edu/streetview/car_dataset/989 |
| 0688_sp0640_047.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/val/044/val_044436.jpg | http://imagenet.stanford.edu/streetview/car_dataset/989 |
| 0690_cd5640_001_FZF2.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/train/04144/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4144 |
| 0690_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/train/04144/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4144 |
| 0690_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/train/04144/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4144 |
| 0690_sp0640_047.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/val/054/val_054125.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2588 |
| 0691_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/val/085/val_085900.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2588 |
| 0691_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/val/034/val_034912.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2258 |
| 0693_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/train/00099/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2441 |
| 0694_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/train/00099/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/90-sedan |
| 0695_cd5640_001_FZF2.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/train/00099/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/90-sedan |
| 0695_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/train/00099/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/90-sedan |
| 0695_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/val/026/val_026424.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3406 |
| 0706_cd5640_001_B4B4.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/val/014/val_014327.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3406 |
| 0706_sp0640_032.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/val/049/val_049027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3406 |
| 0706_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/val/050/val_050117.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3406 |
| 0706_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/val/035/val_035837.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3406 |
| 0706_sp0640_047.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/val/044/val_044288.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2319 |
| 0708_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/val/069/val_069827.jpg | http://imagenet.stanford.edu/streetview/car_dataset/388 |
| 0708_sp0640_047.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/val/025/val_025034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/388 |
| 0710_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/val/072/val_072699.jpg | http://imagenet.stanford.edu/streetview/car_dataset/388 |
| 0710_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/val/051/val_051327.jpg | http://imagenet.stanford.edu/streetview/car_dataset/388 |
| 0710_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/train/03082/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3082 |
| 0713_cd5640_001_QM1.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/train/03082/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3082 |
| 0713_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/train/03082/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3082 |
| 0713_sp0640_047.jpg | http://imagenet.stanford.edu/internal/jcai/_data/car_dataset/val/007/val_007678.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7311 |
| 0714_sp0640_001.jpg | | |

| File | Path | URL |
|---|---|---|
| 0714_s0G40_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/026/val_026909.jpg | http://imagenet.stanford.edu/streetview/car_dataset/311 |
| 0714_s0G40_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/081/val_081100.jpg | http://imagenet.stanford.edu/streetview/car_dataset/311 |
| 0714_s0G40_047.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/007/val_007839.jpg | http://imagenet.stanford.edu/streetview/car_dataset/311 |
| 0715_s0G40_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/038/val_038392.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3085 |
| 0715_s0G40_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/064/val_064503.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3085 |
| 0715_s0G40_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/051/val_051247.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3085 |
| 0715_s0G40_047.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/051/val_051157.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3085 |
| 0718_s0G40_001_16U.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/01885/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1885 |
| 0718_s0G40_032.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/01885/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1885 |
| 0718_s0G40_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/01885/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1885 |
| 0718_s0G40_047.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/01885/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1885 |
| 0719_s0G40_001_81U.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/01816/000385.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1816 |
| 0719_s0G40_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/080/val_080104.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1816 |
| 0719_s0G40_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/077/val_077954.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1816 |
| 0719_s0G40_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/003/val_003936.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1816 |
| 0719_s0G40_047.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/079/val_079920.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1816 |
| 0720_s0G40_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/049/val_049442.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2224 |
| 0720_s0G40_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/018/val_018307.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2224 |
| 0720_s0G40_047.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/035/val_035812.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2224 |
| 0722_s0G40_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00166/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/166 |
| 0722_s0G40_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00166/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/166 |
| 0722_s0G40_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00166/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/166 |
| 0722_s0G40_047.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00166/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/166 |
| 0725_s0G40_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03499/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3499 |
| 0725_s0G40_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03499/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3499 |
| 0725_s0G40_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03499/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3499 |
| 0725_s0G40_047.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/02428/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2428 |
| 0726_s0G40_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/02428/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2428 |
| 0726_s0G40_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/02428/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2428 |
| 0726_s0G40_047.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/02428/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2428 |
| 0730_s0G40_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00166/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1805 |
| 0730_s0G40_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/01805/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1805 |
| 0730_s0G40_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/01805/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1805 |
| 0730_s0G40_047.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/01805/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1805 |
| 0731_s0G40_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03224/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3224 |
| 0731_s0G40_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03224/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3224 |
| 0731_s0G40_047.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03224/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3224 |
| 0733_s0G40_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/val/043/val_043003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/514 |
| 0733_s0G40_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/01901/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/186 |
| 0733_s0G40_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00186/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/186 |
| 0733_s0G40_047.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00186/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/186 |
| 0734_s0G40_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00186/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/186 |
| 0734_s0G40_071.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/00186/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/186 |
| 0734_s0G40_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/02560/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2560 |
| 0734_s0G40_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/02560/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2560 |
| 0734_s0G40_047.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/01901/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1901 |
| 0734_s0G40_089.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/01901/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1901 |
| 0735_s0G40_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/01901/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1901 |
| 0735_s0G40_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/01901/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1696 |
| 0735_s0G40_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/01696/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1696 |
| 0735_s0G40_047.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/01696/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1696 |
| 0736_s0G40_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/02560/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2560 |
| 0736_s0G40_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/02560/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2560 |
| 0736_s0G40_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/02560/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2560 |
| 0736_s0G40_047.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/02560/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2560 |
| 0738_s0G40_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03282/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3282 |
| 0738_s0G40_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03282/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3282 |
| 0738_s0G40_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03282/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3282 |
| 0738_s0G40_047.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03282/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3282 |
| 0739_s0G40_001.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03464/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3464 |
| 0739_s0G40_037.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03464/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3464 |
| 0739_s0G40_046.jpg | http://imagenet.stanford.edu/internal/lcall_data/car_dataset/car_dataset/train/03464/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3464 |

| | | |
|---|---|---|
| 0739_sip0640_047.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/03464/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3464 |
| 0740_cc0640_001_51E.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/03484/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3484 |
| 0740_sp0640_014.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/03482/000048.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3482 |
| 0740_sp0640_019.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/03482/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3482 |
| 0740_sp0640_028.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/03482/000046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3482 |
| 0740_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/03482/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3482 |
| 0740_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/03484/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3484 |
| 0741_cc0640_001_A1A1.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/03408/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3408 |
| 0741_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/03408/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3408 |
| 0741_sp0640_032.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/03408/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3408 |
| 0741_sp0640_040.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/03408/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3408 |
| 0741_sp0640_047.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/03408/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3408 |
| 0743_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/02060/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2060 |
| 0743_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/02060/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2060 |
| 0743_sp0640_047.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/02060/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2060 |
| 0748_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/01287/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1287 |
| 0748_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/01287/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1287 |
| 0748_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/01287/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1287 |
| 0749_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/03940/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3940 |
| 0749_cc0640_001_74U.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/03940/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3940 |
| 0749_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/03940/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3940 |
| 0750_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/03515/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3515 |
| 0750_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/03515/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3515 |
| 0750_sp0640_047.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/03515/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3515 |
| 0751_cc0640_001_101.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/01680/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1680 |
| 0751_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/01680/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1680 |
| 0751_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/01680/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1680 |
| 0753_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/01398/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1398 |
| 0753_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/01398/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1398 |
| 0753_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/01398/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1398 |
| 0753_sp0640_047.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/01398/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1398 |
| 0754_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/01137/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1137 |
| 0754_cc0640_001_101.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/01137/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1137 |
| 0754_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/01137/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1137 |
| 0754_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/01137/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1137 |
| 0754_sp0640_047.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/01137/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1137 |
| 0756_cc0640_001_70U.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/02750/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2750 |
| 0756_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/02750/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2750 |
| 0756_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/02750/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2750 |
| 0753_sp0640_047.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/03363/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3363 |
| 0757_cc0640_001_303.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/04186/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4186 |
| 0757_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/04186/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4186 |
| 0757_sp0640_047.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/04186/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4186 |
| 0758_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/03459/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3459 |
| 0758_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/01876/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1876 |
| 0758_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/01876/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1876 |
| 0759_sp0640_047.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/01876/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1876 |
| 0759_cc0640_001_42U.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/03363/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3363 |
| 0759_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/03363/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3363 |
| 0760_cc0640_001_60U.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/03459/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3459 |
| 0760_cc0640_001_60U.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/03459/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3459 |
| 0760_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/03459/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3459 |
| 0760_sp0640_047.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/03459/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3459 |
| 0761_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/04015/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4015 |
| 0761_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/04015/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4015 |
| 0762_sp0640_047.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/04015/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4015 |
| 0775_cc0640_001_BX6.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/03731/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3731 |
| 0775_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/03731/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3731 |
| 0775_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/03731/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3731 |
| 0777_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/car_dataset_dataset/train/03269/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3269 |

| File | Path | Source URL |
|---|---|---|
| 0777_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/03269/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3269 |
| 0779_cc0640_001_41U.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/03308/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3308 |
| 0779_sp0640_032.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/03308/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3308 |
| 0779_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/03308/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3308 |
| 0779_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/03308/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3308 |
| 0780_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/val/036/vol_036693.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3305 |
| 0780_st0640_047.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/val/078/vol_078469.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3305 |
| 0780_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/val/065/vol_065519.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3305 |
| 0780_st0640_047.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/val/019/vol_019951.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3305 |
| 0781_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/03086/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3086 |
| 0781_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/03086/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3086 |
| 0781_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/03086/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3086 |
| 0781_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/03086/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3086 |
| 0782_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/03333/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3333 |
| 0782_st0640_047.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/03333/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3333 |
| 0787_cc0640_001_VR.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/test/0577/test_057103.jpg | http://imagenet.stanford.edu/streetview/car_dataset/785 |
| 0787_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/00785/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/785 |
| 0794_cc0640_001_54U.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/04590/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4590 |
| 0794_sp0640_032.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/04590/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4590 |
| 0794_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/04590/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4590 |
| 0794_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/04590/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4590 |
| 0794_st0640_047.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/04590/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4590 |
| 0955_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/01431/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1431 |
| 0955_sp0640_032.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/01431/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1431 |
| 0955_sp0640_019.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/01431/000076.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1431 |
| 0955_sp0640_028.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/01431/000077.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1431 |
| 0955_st0640_032.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/01431/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1431 |
| 0955_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/01431/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1431 |
| 0955_st0640_047.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/01431/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1431 |
| 0974_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/04403/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4403 |
| 0974_sp0640_032.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/04403/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4403 |
| 0974_st0640_032.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/04403/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4403 |
| 0974_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/04403/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4403 |
| 0974_st0640_047.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/04403/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4403 |
| 0998_cc0640_001_51E.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/03484/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3484 |
| 0999_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/04408/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4408 |
| 0999_sp0640_032.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/04408/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4408 |
| 0999_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/04408/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4408 |
| 0999_st0640_047.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/04408/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4408 |
| 10328_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/val/0550/vol_050240.jpg | http://imagenet.stanford.edu/streetview/car_dataset/317 |
| 1044_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/03482/000076.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3482 |
| 1044_sp0640_014.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/03482/000074.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3482 |
| 1044_st0640_032.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/03482/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3482 |
| 1044_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/03482/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3482 |
| 1044_st0640_047.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/03482/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3482 |
| 1076_cc0640_001_7V-9V.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/03482/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3482 |
| 1076_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/03482/000075.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3482 |
| 1076_sp0640_010.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/03482/000078.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3482 |
| 1076_sp0640_014.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/03482/000076.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3482 |
| 1076_sp0640_019.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/03482/000074.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3482 |
| 1076_st0640_032.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/03482/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3482 |
| 1076_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/03482/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3482 |
| 1076_st0640_024.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/03482/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3482 |
| 1076_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/03482/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3482 |
| 1076_st0640_047.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/03482/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3482 |
| 10859_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/03340/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4340 |
| 1113_cc0640_001_8P4.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/02568/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2568 |
| 1113_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/02568/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2568 |
| 1113_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/02568/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2568 |
| 1113_st0640_047.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/02568/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2568 |

| | | |
|---|---|---|
| 1114_c0540_001_805.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/01889/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1889 |
| 1114_s0540_027.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/01889/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1889 |
| 1114_s0540_046.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/01889/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1889 |
| 1114_s0540_047.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/01889/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1889 |
| 1116_s0540_001.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/val/007/val_007092.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2473 |
| 1116_s0540_047.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/val/007/val_049242.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2473 |
| 1116_s0540_046.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/val/085/val_085111.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2473 |
| 1118_s0540_047.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/val/034/val_034696.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2473 |
| 1118_s0540_001.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/val/052/val_052619.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2244 |
| 1118_s0540_046.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/val/032/val_032524.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2244 |
| 1118_s0540_047.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/val/052/val_052589.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2244 |
| 1118_s0540_047.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/val/009/val_009736.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2244 |
| 1119_s0540_046.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/03549/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3549 |
| 1119_s0540_047.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/03549/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3549 |
| 1120_c0540_001_43U.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/02352/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2352 |
| 1120_s0540_047.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/02352/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2352 |
| 1120_s0540_047.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/02352/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2352 |
| 1120_s0540_047.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/02352/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2352 |
| 1121_c0540_001_862.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/val/000/val_000226.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3771 |
| 1121_s0540_037.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/val/075/val_075391.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3771 |
| 1121_s0540_046.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/val/082/val_082257.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3771 |
| 1121_s0540_047.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/val/066/val_066378.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3771 |
| 1122_c0540_001_KY4.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/03729/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3729 |
| 1122_s0540_037.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/03729/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3729 |
| 1122_s0540_046.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/03729/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3729 |
| 1122_s0540_047.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/03729/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3729 |
| 1130_c0540_001_46U.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/03366/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3366 |
| 1130_s0540_037.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/03366/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3366 |
| 1130_s0540_046.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/03366/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3366 |
| 1130_s0540_047.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/03366/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3366 |
| 1131_c0540_001_F5.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/03809/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3809 |
| 1131_s0540_046.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/03809/000046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3809 |
| 1131_s0540_047.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/03809/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3809 |
| 1134_c0540_001_F5.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/03809/000053.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3809 |
| 1134_s0540_037.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/val/032/val_032427.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1832 |
| 1134_s0540_047.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/val/049/val_049147.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1832 |
| 1140_s0540_001.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/01756/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1756 |
| 1140_s0540_037.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/01756/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1756 |
| 1140_s0540_046.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/01756/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1756 |
| 1140_s0540_047.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/01756/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1756 |
| 1142_s0540_001.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/03442/000053.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3442 |
| 1142_s0540_037.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/03442/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3442 |
| 1142_s0540_046.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/03442/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3442 |
| 1142_s0540_047.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/03442/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3442 |
| 1151_s0540_037.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/02961/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2961 |
| 1151_s0540_047.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/02961/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2961 |
| 1174_s0540_001.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/02961/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2961 |
| 1174_s0540_037.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/02905/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2905 |
| 1174_s0540_046.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/02905/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2905 |
| 1174_s0540_047.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/02905/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2905 |
| 1175_c0540_001_TK.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/02940/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2940 |
| 1175_s0540_037.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/02940/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2940 |
| 1175_s0540_046.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/02940/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2940 |
| 1175_s0540_047.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/02940/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2940 |
| 1177_c0540_001_001.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/01379/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1379 |
| 1177_s0540_037.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/01379/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1379 |
| 1177_s0540_046.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/01379/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1379 |
| 1179_s0540_047.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/01893/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1893 |
| 1179_s0540_001.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/01893/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1893 |
| 1180_s0540_001.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/00036/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/36 |
| 1180_s0540_032.jpg | http://imagenet.stanford.edu/internal/car_dataset/car_dataset/train/00036/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/36 |

| File | Path | URL |
|---|---|---|
| 1180_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/00036/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/36 |
| 1180_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/00036/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/36 |
| 1184_cd0640_001_19X.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/04037/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4037 |
| 1184_cd0640_001_89N.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/04037/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4037 |
| 1184_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/04037/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4037 |
| 1184_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/04037/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4037 |
| 1184_st0640_047.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/04037/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4037 |
| 1188_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/val/021/val_021482.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3406 |
| 1188_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/val/083/val_083330.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3406 |
| 1188_st0640_089.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/val/071/val_071280.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3406 |
| 1188_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/val/018/val_018376.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3406 |
| 1367_cd0640_001_GR-TI.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/03482/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3482 |
| 1367_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/03482/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3482 |
| 1367_st0640_047.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/03482/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3482 |
| 1373_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/00474/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/474 |
| 1373_st0640_047.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/00474/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/474 |
| 1373_st0640_089.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/00474/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/474 |
| 1373_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/00474/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/474 |
| 1374_cd0640_001_GGO.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/00186/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/186 |
| 1374_cd0640_001_RXY.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/00186/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/186 |
| 1374_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/04421/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4421 |
| 1374_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/04421/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4421 |
| 1374_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/04421/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4421 |
| 1374_st0640_047.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/04421/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4421 |
| 1375_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/01614/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1614 |
| 1375_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/01614/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1614 |
| 1375_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/01614/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1614 |
| 1375_st0640_047.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/01614/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1614 |
| 1377_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/02434/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2434 |
| 1377_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/00992/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/992 |
| 1378_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/00992/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/992 |
| 1378_st0640_002.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/00992/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/992 |
| 1378_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/00992/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/992 |
| 1378_st0640_047.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/00992/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/992 |
| 1379_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/val/087/val_087593.jpg | http://imagenet.stanford.edu/streetview/car_dataset/294 |
| 1380_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/val/045/val_045317.jpg | http://imagenet.stanford.edu/streetview/car_dataset/514 |
| 1380_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/val/067/val_067571.jpg | http://imagenet.stanford.edu/streetview/car_dataset/514 |
| 1380_st0640_047.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/02753/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2753 |
| 1382_st0640_001.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/02753/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2753 |
| 1382_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/02753/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2753 |
| 1382_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/02753/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2753 |
| 1385_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/03888/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3888 |
| 1385_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/03888/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3888 |
| 1385_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/03888/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3888 |
| 1386_cd0640_001_3B.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/04443/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4443 |
| 1387_cd0640_001_38.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/04443/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4443 |
| 1387_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/val/060/val_060007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1166 |
| 1387_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/val/027/val_027235.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1166 |
| 1387_st0640_089.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/val/041/val_041419.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1166 |
| 1387_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/val/087/val_087371.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1166 |
| 1389_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/val/014/val_014515.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2977 |
| 1389_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/02977/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2977 |
| 1389_st0640_089.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/02977/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2977 |
| 1389_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/02977/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2977 |
| 1391_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/02864/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2864 |
| 1391_st0640_037.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/02864/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2864 |
| 1391_st0640_046.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/02864/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2864 |
| 1391_st0640_089.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/02864/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2864 |
| 1391_st0640_090.jpg | http://imagenet.stanford.edu/internal/local/_data/car_dataset/car_dataset/train/02864/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2864 |

| File | Local path | URL |
|---|---|---|
| 1480_sp0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03461/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3461 |
| 1481_cd640_001_120.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00037/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/37 |
| 1481_sp0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/051/vol_051805.jpg | http://imagenet.stanford.edu/streetview/car_dataset/37 |
| 1481_sp0640_019.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/test/1052/test_105179.jpg | http://imagenet.stanford.edu/streetview/car_dataset/37 |
| 1481_sp0640_028.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/test/084/test_084267.jpg | http://imagenet.stanford.edu/streetview/car_dataset/37 |
| 1483_sp0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/026/vol_026587.jpg | http://imagenet.stanford.edu/streetview/car_dataset/37 |
| 1483_sp0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/073/vol_073390.jpg | http://imagenet.stanford.edu/streetview/car_dataset/37 |
| 1483_sp0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/062/vol_062712.jpg | http://imagenet.stanford.edu/streetview/car_dataset/37 |
| 1482_sp0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00034/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2034 |
| 1483_cd640_046_607.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02339/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2339 |
| 1483_sp0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02339/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2339 |
| 1483_sp0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02339/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2339 |
| 1486_sp0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/072/vol_072078.jpg | http://imagenet.stanford.edu/streetview/car_dataset/663 |
| 1486_sp0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/026/vol_026167.jpg | http://imagenet.stanford.edu/streetview/car_dataset/663 |
| 1486_sp0640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/020/vol_020959.jpg | http://imagenet.stanford.edu/streetview/car_dataset/663 |
| 1486_sp0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/001/vol_001798.jpg | http://imagenet.stanford.edu/streetview/car_dataset/663 |
| 1486_sp0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/025/vol_025427.jpg | http://imagenet.stanford.edu/streetview/car_dataset/663 |
| 1486_sp0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03282/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3282 |
| 1488_sp0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03282/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3282 |
| 1488_sp0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03282/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3282 |
| 1488_sp0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03282/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3282 |
| 1488_sp0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03408/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3408 |
| 1488_sp0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03408/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3408 |
| 1489_cd640_001_2A2A.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03408/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3408 |
| 1489_sp0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03408/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3408 |
| 1489_sp0640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03408/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3408 |
| 1489_sp0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03408/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3408 |
| 1489_sp0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00870/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/870 |
| 1491_sp0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00870/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/870 |
| 1490_sp0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00870/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/870 |
| 1490_sp0640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00870/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/870 |
| 1490_sp0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00870/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/870 |
| 1490_sp0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/007/vol_007650.jpg | http://imagenet.stanford.edu/streetview/car_dataset/10 |
| 1491_cd640_001_74U.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/002/vol_002794.jpg | http://imagenet.stanford.edu/streetview/car_dataset/10 |
| 1491_sp0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/062/vol_062769.jpg | http://imagenet.stanford.edu/streetview/car_dataset/10 |
| 1491_sp0640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/036/vol_036529.jpg | http://imagenet.stanford.edu/streetview/car_dataset/10 |
| 1491_sp0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00334/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/334 |
| 1491_sp0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00334/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/334 |
| 1492_sp0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/041/vol_041836.jpg | http://imagenet.stanford.edu/streetview/car_dataset/334 |
| 1492_sp0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00334/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/334 |
| 1492_sp0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00334/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/334 |
| 1492_sp0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/004/vol_004565.jpg | http://imagenet.stanford.edu/streetview/car_dataset/334 |
| 1499_sp0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00334/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/334 |
| 1499_sp0640_032.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/082/vol_082170.jpg | http://imagenet.stanford.edu/streetview/car_dataset/514 |
| 1499_sp0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02647/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2647 |
| 1499_sp0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04460/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4460 |
| 1499_sp0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04460/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4460 |
| 1505_sp0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04460/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4460 |
| 1511_sp0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04460/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4460 |
| 1511_sp0640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04460/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4460 |
| 1511_sp0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03541/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3541 |
| 1511_sp0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03541/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3541 |
| 1511_sp0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03541/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3541 |
| 1513_cd640_001_PW1.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00833/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/833 |
| 1513_sp0640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00833/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/833 |
| 1513_sp0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00833/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/833 |
| 1513_sp0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00833/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/514 |
| 1513_sp0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00833/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/833 |
| 1516_sp0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03541/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3541 |
| 1516_sp0640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03541/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3541 |
| 1516_sp0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03541/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3541 |
| 1516_sp0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/053/vol_052942.jpg | http://imagenet.stanford.edu/streetview/car_dataset/514 |
| 1518_sp0640_001.jpg | | |

| File | Local path | URL |
|---|---|---|
| 1518_sp0640_002.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/083/val_083575.jpg | http://imagenet.stanford.edu/streetview/car_dataset/514 |
| 1518_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/051/val_051026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/514 |
| 1518_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/008/val_008236.jpg | http://imagenet.stanford.edu/streetview/car_dataset/514 |
| 1518_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/042/val_042309.jpg | http://imagenet.stanford.edu/streetview/car_dataset/514 |
| 1523_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/078/val_078038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2682 |
| 1523_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/037/val_037441.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2639 |
| 1525_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/003/val_003607.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2639 |
| 1526_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/011/val_011191.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2639 |
| 1526_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/084/val_084784.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2639 |
| 1527_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/082/val_082164.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2847 |
| 1527_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/042/val_042351.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2847 |
| 1527_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/019/val_019204.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2847 |
| 1527_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/070/val_070934.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2847 |
| 1528_sp0640_001_49U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04137/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4137 |
| 1528_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04137/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4137 |
| 1528_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04137/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4137 |
| 1528_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04137/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4137 |
| 1530_cd0640_001_95U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04102/000321.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4102 |
| 1530_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04102/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4102 |
| 1530_sp0640_006.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/test/0138/test_038294.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4102 |
| 1530_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04102/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4102 |
| 1530_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04102/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4102 |
| 1530_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02609/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2609 |
| 1675_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03770/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3770 |
| 1675_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03770/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3770 |
| 1675_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03770/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3770 |
| 1675_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03770/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3770 |
| 1678_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/000/val_000702.jpg | http://imagenet.stanford.edu/streetview/car_dataset/859 |
| 1678_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/030/val_030140.jpg | http://imagenet.stanford.edu/streetview/car_dataset/859 |
| 1678_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/055/val_055840.jpg | http://imagenet.stanford.edu/streetview/car_dataset/859 |
| 1678_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/019/val_019377.jpg | http://imagenet.stanford.edu/streetview/car_dataset/859 |
| 1678_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/061/val_061613.jpg | http://imagenet.stanford.edu/streetview/car_dataset/859 |
| 1678_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/086/val_086766.jpg | http://imagenet.stanford.edu/streetview/car_dataset/859 |
| 1678_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04039/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4039 |
| 1679_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04039/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4039 |
| 1679_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04039/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4039 |
| 1679_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04039/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4039 |
| 1679_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04039/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4039 |
| 1680_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/022/val_022990.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1210 |
| 1680_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/069/val_069149.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1210 |
| 1680_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/039/val_039752.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1210 |
| 1680_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/001/val_001900.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1210 |
| 1680_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/048/val_048651.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1210 |
| 1680_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03558/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3558 |
| 1681_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03558/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3558 |
| 1681_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03558/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3558 |
| 1681_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03558/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3558 |
| 1681_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03558/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3558 |
| 1687_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/080/val_080122.jpg | http://imagenet.stanford.edu/streetview/car_dataset/743 |
| 1687_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/048/val_048682.jpg | http://imagenet.stanford.edu/streetview/car_dataset/743 |
| 1687_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/071/val_071277.jpg | http://imagenet.stanford.edu/streetview/car_dataset/743 |
| 1687_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/001/val_001900.jpg | http://imagenet.stanford.edu/streetview/car_dataset/743 |
| 1688_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/019/val_019762.jpg | http://imagenet.stanford.edu/streetview/car_dataset/743 |
| 1688_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01048/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1048 |
| 1688_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01048/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1048 |
| 1688_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01048/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1048 |
| 1688_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01048/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1048 |
| 1689_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01048/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1048 |
| 1689_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01680/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1680 |
| 1689_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01680/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1680 |
| 1689_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01680/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1680 |
| 1690_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/016/val_016050.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3513 |

| | | |
|---|---|---|
| 1690_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/080/val_080233.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3513 |
| 1690_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/046/val_046601.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3513 |
| 1690_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/027/val_027806.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3513 |
| 1691_cc0640_001_LS.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02790/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2790 |
| 1691_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02052/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2052 |
| 1691_sp0640_010.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02052/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2052 |
| 1691_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02052/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2052 |
| 1691_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02052/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2052 |
| 1692_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02086/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2086 |
| 1692_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02086/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2086 |
| 1692_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02086/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2086 |
| 1692_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02086/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2086 |
| 1692_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02086/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2086 |
| 1693_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03446/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3446 |
| 1693_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03446/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3446 |
| 1693_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03446/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3446 |
| 1693_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03446/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3446 |
| 1694_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02022/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2022 |
| 1694_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02022/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2022 |
| 1694_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02022/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2022 |
| 1694_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02022/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2022 |
| 1694_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02022/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2022 |
| 1695_cc0640_001_AX5.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/029/val_029644.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3185 |
| 1695_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/070/val_070447.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3185 |
| 1695_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/036/val_036516.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3185 |
| 1695_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/008/val_008020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3185 |
| 1695_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/002/val_002145.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3185 |
| 1698_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02429/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2429 |
| 1698_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02429/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2429 |
| 1698_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02429/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2429 |
| 1698_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02429/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2429 |
| 1698_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02429/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2429 |
| 1700_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02277/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2277 |
| 1701_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/018/val_018840.jpg | http://imagenet.stanford.edu/streetview/car_dataset/71 |
| 1701_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/028/val_028407.jpg | http://imagenet.stanford.edu/streetview/car_dataset/71 |
| 1701_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/007/val_007128.jpg | http://imagenet.stanford.edu/streetview/car_dataset/71 |
| 1701_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/068/val_068642.jpg | http://imagenet.stanford.edu/streetview/car_dataset/71 |
| 1701_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/034/val_034573.jpg | http://imagenet.stanford.edu/streetview/car_dataset/71 |
| 1702_cc0640_001_JP.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01965/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1965 |
| 1702_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01965/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1965 |
| 1702_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01965/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1965 |
| 1702_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01965/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1965 |
| 1702_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01965/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1965 |
| 1703_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02953/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2953 |
| 1703_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02953/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2953 |
| 1703_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02953/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2953 |
| 1703_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02953/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2953 |
| 1703_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02953/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2953 |
| 1704_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/013/test_013670.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2950 |
| 1704_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/135/test_135086.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2950 |
| 1704_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/042/test_042150.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2950 |
| 1704_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/057/val_057732.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2952 |
| 1704_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/009/val_009425.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2952 |
| 1704_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/022/val_022228.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2952 |
| 1704_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/055/val_055154.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2952 |
| 1705_cc0640_001_8E8E.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/017/val_017125.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3294 |
| 1705_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/041/val_041642.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3294 |
| 1705_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/006/val_006898.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3294 |
| 1705_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/003/val_003525.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3294 |
| 1707_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/016/val_016409.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1925 |
| 1707_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/058/val_058804.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1925 |
| 1708_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03690/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3690 |

| | | |
|---|---|---|
| 1708_st0640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03690/0000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3690 |
| 1708_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03690/0000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3690 |
| 1708_st0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03690/0000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3690 |
| 1708_st0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03690/0000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3690 |
| 1710_st0640_001_v2.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00019/0000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/19 |
| 1710_st0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00019/0000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/19 |
| 1710_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00019/0000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/19 |
| 1710_st0640_047.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00019/0000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/19 |
| 1710_st0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00019/0000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/19 |
| 1710_st0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00019/0000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/19 |
| 1711_st0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/01078/0000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1078 |
| 1711_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/01078/0000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1078 |
| 1711_st0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/01078/0000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1078 |
| 1711_st0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/01078/0000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1078 |
| 1713_st0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03446/0000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3446 |
| 1713_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03446/0000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3446 |
| 1713_st0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03446/0000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3446 |
| 1713_st0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03446/0000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3446 |
| 1717_st0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02027/0000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2027 |
| 1717_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02027/0000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2027 |
| 1717_st0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02027/0000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2027 |
| 1717_st0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02027/0000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2027 |
| 1717_st0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02027/0000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2027 |
| 1719_st0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/01091/0000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1091 |
| 1719_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/01091/0000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1091 |
| 1719_st0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/01091/0000000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1091 |
| 1719_st0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/01091/0000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1091 |
| 1723_st0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/01091/0000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1091 |
| 1723_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/054/val_054813.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1325 |
| 1723_st0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/053/val_053136.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1325 |
| 1723_st0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/065/val_065336.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1325 |
| 1727_st0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/068/val_068991.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1325 |
| 1727_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00727/0000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/727 |
| 1727_st0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00727/0000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/727 |
| 1727_st0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00727/0000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/727 |
| 1732_st0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00727/0000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/727 |
| 1732_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/055/val_055555.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1757 |
| 1732_st0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02400/0000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2400 |
| 1732_st0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/019/val_019554.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1757 |
| 1732_st0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/064/val_064571.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1757 |
| 1732_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/076/val_076802.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1757 |
| 1732_st0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/042/val_042402.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1757 |
| 1735_st0640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02400/0000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2400 |
| 1735_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/01487/0000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1487 |
| 1735_st0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02400/0000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2400 |
| 1735_st0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02400/0000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2400 |
| 1738_st0640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02798/0000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2798 |
| 1738_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02798/0000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2798 |
| 1738_st0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02798/0000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2798 |
| 1738_st0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02798/0000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2798 |
| 1740_st0640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02798/0000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2798 |
| 1740_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/01487/0000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1487 |
| 1740_st0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/01487/0000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1487 |
| 1740_st0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/01487/0000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1487 |
| 1743_st0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00832/0000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/832 |
| 1743_st0640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00832/0000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/832 |
| 1743_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00832/0000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/832 |
| 1743_st0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00832/0000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/832 |
| 1743_st0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00832/0000000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/832 |

| File | Local path | URL |
|---|---|---|
| 1744_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03827/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3827 |
| 1744_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03827/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3827 |
| 1744_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03827/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3827 |
| 1744_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03827/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3827 |
| 1744_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/038/vol_082832.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3827 |
| 1746_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/051/vol_051404.jpg | http://imagenet.stanford.edu/streetview/car_dataset/746 |
| 1746_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00606/000046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/746 |
| 1746_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00606/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/746 |
| 1746_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/082/vol_082832.jpg | http://imagenet.stanford.edu/streetview/car_dataset/746 |
| 1746_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/038/vol_038307.jpg | http://imagenet.stanford.edu/streetview/car_dataset/746 |
| 1748_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01476/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1476 |
| 1748_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01476/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1476 |
| 1748_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01476/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1476 |
| 1748_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01476/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1476 |
| 1748_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03169/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1476 |
| 1750_cd640_001_KY4.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03169/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3169 |
| 1750_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03169/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3169 |
| 1750_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03169/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3169 |
| 1750_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03169/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3169 |
| 1750_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/04266/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3169 |
| 1753_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/04266/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4266 |
| 1753_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/04266/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4266 |
| 1753_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/04266/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4266 |
| 1753_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/04266/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4266 |
| 1753_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01626/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4266 |
| 1754_cd640_001_T19.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01626/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1626 |
| 1754_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01626/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1626 |
| 1754_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01626/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1626 |
| 1754_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01626/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1626 |
| 1754_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02494/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1626 |
| 1756_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02494/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2494 |
| 1756_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02494/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2494 |
| 1756_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02494/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2494 |
| 1756_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/036/vol_036573.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2494 |
| 1756_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03929/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3929 |
| 1760_cd640_001_PGR.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03929/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3929 |
| 1760_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03929/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3929 |
| 1760_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03929/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3929 |
| 1760_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03929/000043.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3929 |
| 1760_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01052/000081.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3929 |
| 1760_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01052/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1052 |
| 1761_cd640_001_PXR.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01052/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1052 |
| 1761_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01052/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1052 |
| 1761_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01052/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1052 |
| 1761_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01052/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1052 |
| 1761_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01476/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1476 |
| 1761_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01476/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1476 |
| 1762_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01476/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1476 |
| 1762_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/067/vol_067483.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1476 |
| 1762_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/063/vol_063427.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1476 |
| 1762_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/019/vol_019535.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1563 |
| 1762_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01563/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1563 |
| 1763_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01563/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1563 |
| 1763_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01563/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1563 |
| 1763_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01563/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1563 |
| 1763_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/046/vol_046843.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1563 |
| 1764_cd640_001_BMR.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/019/vol_019535.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3481 |
| 1764_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/067/vol_067483.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3481 |
| 1764_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/063/vol_063427.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3481 |
| 1764_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03481/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3481 |
| 1764_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03481/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3481 |
| 1771_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02868/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2868 |
| 1771_s0640_013.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02868/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2868 |
| 1771_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02868/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2868 |
| 1771_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02868/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2868 |
| 1771_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02868/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2868 |
| 1776_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01287/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1287 |

| File | Local path | Streetview URL |
|---|---|---|
| 1776_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01287/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1287 |
| 1776_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01287/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1287 |
| 1776_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01287/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1287 |
| 1778_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03921/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3921 |
| 1778_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03921/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3921 |
| 1778_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03921/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3921 |
| 1778_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03921/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3921 |
| 1779_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00121/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/121 |
| 1779_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00121/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/121 |
| 1779_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00121/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/121 |
| 1779_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00121/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/121 |
| 1780_col640_001_NH-623M.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00121/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/121 |
| 1780_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00758/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/758 |
| 1780_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00758/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/758 |
| 1780_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00758/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/758 |
| 1780_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00758/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/758 |
| 1785_st0640_001_SOU.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03598/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3598 |
| 1785_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/008/val_008111.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2244 |
| 1786_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/035/val_035130.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2244 |
| 1786_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/030/val_030999.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2244 |
| 1786_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/020/val_020300.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2244 |
| 1786_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/014/val_014260.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2244 |
| 1788_st0640_001_EBON.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03956/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3956 |
| 1788_st0640_001_SOU.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03956/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3956 |
| 1788_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03956/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3956 |
| 1788_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03956/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3956 |
| 1788_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01872/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1872 |
| 1789_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01872/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1872 |
| 1789_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01872/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1872 |
| 1789_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01872/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1872 |
| 1789_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01872/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1872 |
| 1789_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01852/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1852 |
| 1791_st0640_001_SOU.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01852/000038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1852 |
| 1791_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01852/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1852 |
| 1791_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01852/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1852 |
| 1791_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01852/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1852 |
| 1792_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/009/val_009330.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4404 |
| 1792_st0640_014.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/041/val_041941.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4404 |
| 1792_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/030/val_030677.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4404 |
| 1792_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/077/val_077428.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4404 |
| 1792_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/081/val_081779.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4404 |
| 1793_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04198/000358.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4198 |
| 1793_st0640_014.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04198/000353.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4198 |
| 1793_st0640_019.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04198/000356.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4198 |
| 1793_st0640_024.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04198/000355.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4198 |
| 1795_col640_001_X12.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04198/000357.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4198 |
| 1795_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03589/000354.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3589 |
| 1795_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03589/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3589 |
| 1795_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03589/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3589 |
| 1795_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03589/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3589 |
| 1797_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00641/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/641 |
| 1797_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00641/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/641 |
| 1797_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00641/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/641 |
| 1797_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00641/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/641 |
| 1799_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01664/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1664 |
| 1799_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01664/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1664 |
| 1799_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01664/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1664 |

| Filename | Local path | Streetview URL |
|---|---|---|
| 1801_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/03169/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/3169 |
| 1801_c0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/03169/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/3169 |
| 1801_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/03169/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/3169 |
| 1801_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/03169/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/3169 |
| 1801_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/03169/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/3169 |
| 1803_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/03748/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/3748 |
| 1803_c0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/03748/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/3748 |
| 1803_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/03748/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/3748 |
| 1803_s0640_047.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/03748/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/3748 |
| 1803_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/03748/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/3748 |
| 1805_c0640_001_12U.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/03575/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/3575 |
| 1805_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/03575/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/3575 |
| 1805_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/03575/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/3575 |
| 1805_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/03575/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/3575 |
| 1807_c0640_001_92U.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/00993/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/993 |
| 1807_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/00993/000000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/993 |
| 1807_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/00993/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/993 |
| 1807_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/00993/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/993 |
| 1810_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/val/039/val_039098.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/4385 |
| 1810_c0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/val/044/val_044827.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/4385 |
| 1810_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/val/026/val_026914.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/4385 |
| 1810_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/val/021/val_021259.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/4385 |
| 1812_c0640_001_67U.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/02046/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/2046 |
| 1812_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/02046/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/2046 |
| 1812_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/02046/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/2046 |
| 1813_c0640_001_92U.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/03176/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/3176 |
| 1813_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/03176/000039.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/3176 |
| 1813_c0640_047.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/03176/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/3176 |
| 1813_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/03176/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/3176 |
| 1815_c0640_001_D8.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/val/078/val_078025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/1157 |
| 1815_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/val/080/val_080460.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/1157 |
| 1815_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/val/041/val_041725.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/1157 |
| 1815_s0640_047.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/val/077/val_077644.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/1157 |
| 1816_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/val/053/val_053629.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/1157 |
| 1816_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/03859/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/3859 |
| 1816_c0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/03859/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/3859 |
| 1816_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/03859/000047.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/3859 |
| 1816_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/03859/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/3859 |
| 1822_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/03859/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/3859 |
| 1830_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/01660/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/1660 |
| 1830_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/00902/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/902 |
| 1830_c0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/00902/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/902 |
| 1830_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/00902/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/902 |
| 1830_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/00902/000047.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/902 |
| 1830_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/00902/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/902 |
| 1831_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/02139/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/2139 |
| 1831_c0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/02139/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/2139 |
| 1831_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/02139/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/2139 |
| 1831_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/02139/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/2139 |
| 1837_c0640_001_40U.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/01786/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/17786 |
| 1838_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/val/007/val_007190.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/480 |
| 1838_c0640_037.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/val/058/val_058706.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/480 |
| 1838_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/val/051/val_051514.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/480 |
| 1838_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/val/009/val_009289.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/480 |
| 1838_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/val/041/val_041735.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/480 |
| 1840_c0640_001_D3.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/03446/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/3446 |
| 1840_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/03446/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/3446 |
| 1840_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/03446/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/3446 |
| 1840_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/03446/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/3446 |
| 1841_c0640_001_C5.jpg | http://imagenet.stanford.edu/internal/jcai_data/car_dataset/car_dataset/car_dataset/train/00811/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/car_dataset/811 |

| File | Local path | URL |
|---|---|---|
| 1841_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00811/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/811 |
| 1841_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00811/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/811 |
| 1841_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00811/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/811 |
| 1843_cd0640_001_92U.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00993/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/993 |
| 1843_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00993/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/993 |
| 1843_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00993/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/993 |
| 1843_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00993/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/993 |
| 1843_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00993/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/993 |
| 1844_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03827/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3827 |
| 1844_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03827/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3827 |
| 1844_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03827/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3827 |
| 1844_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03827/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3827 |
| 1844_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03827/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3827 |
| 1845_cd0640_001_TWl.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/04448/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4448 |
| 1845_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/04448/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4448 |
| 1845_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/04448/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4448 |
| 1845_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/04448/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4448 |
| 1845_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/04448/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4448 |
| 1846_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02110/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2110 |
| 1846_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02110/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2110 |
| 1848_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02961/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2961 |
| 1848_sp0640_002.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02961/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2961 |
| 1848_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02961/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2961 |
| 1848_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02961/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2961 |
| 1848_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02961/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2961 |
| 1854_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/073/val_073150.jpg | http://imagenet.stanford.edu/streetview/car_dataset/735 |
| 1855_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02911/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2911 |
| 1855_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02911/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2911 |
| 1855_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02911/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2911 |
| 1855_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02911/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2911 |
| 1857_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00082/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/82 |
| 1857_sp0640_032.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00120/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/120 |
| 1857_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00082/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/82 |
| 1857_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00082/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/82 |
| 1857_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00082/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/82 |
| 1857_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00082/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/82 |
| 1861_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03348/000080.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3348 |
| 1861_sp0640_014.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03348/000078.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3348 |
| 1861_sp0640_010.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03348/000081.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3348 |
| 1861_sp0640_014.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03348/000074.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3348 |
| 1861_st0640_015.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03348/000077.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3348 |
| 1861_sp0640_024.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/04448/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4448 |
| 1861_st0640_028.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03348/000076.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3348 |
| 1861_st0640_032.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03348/000079.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3348 |
| 1861_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/04357/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4357 |
| 1861_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/04357/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4357 |
| 1861_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/04357/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4357 |
| 1861_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/04357/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4357 |
| 1862_cd0640_001_41U.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01786/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1786 |
| 1862_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01786/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1786 |
| 1862_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01786/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1786 |
| 1862_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01786/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1786 |
| 1862_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01786/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1786 |
| 1863_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/04144/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4144 |
| 1867_cd0640_001_62U.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03940/000041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3940 |
| 1867_cd0640_001_54U.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/04388/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4388 |
| 1867_cd0640_001_93U.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/04388/000127.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4388 |
| 1868_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/04388/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4388 |
| 1868_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/04388/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4388 |
| 1868_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/04388/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4388 |
| 1868_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/04388/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4388 |
| 1872_cd0640_001_TS.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/test/060/test_063806.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4089 |

| File | Local path | URL |
|---|---|---|
| 1872_cd640_001_V2.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/01669/000401.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1669 |
| 1872_sp0640_006.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/test/0008/test_008554.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4089 |
| 1872_sp0640_010.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/test/0047/test_047781.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4089 |
| 1872_sp0640_014.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/test/0042/test_042456.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4089 |
| 1872_sp0640_019.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/test/0042/test_042454.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4089 |
| 1872_sp0640_024.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/test/0019/test_019896.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4089 |
| 1872_sp0640_028.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/test/0037/test_037581.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4089 |
| 1872_sp0640_032.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/test/0006/test_006010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4089 |
| 1872_sp0640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04089/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4089 |
| 1872_cd640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04089/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4089 |
| 1872_cd640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04089/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4089 |
| 1872_cd640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04089/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4089 |
| 1873_cd640_001_POR.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/010/val_010121.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2874 |
| 1873_cd640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/012/val_012118.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2874 |
| 1873_sp0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/072/val_072004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2874 |
| 1873_cd640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/069/val_069087.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2874 |
| 1874_sp0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00337/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 |
| 1874_sp0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00337/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 |
| 1874_sp0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00337/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 |
| 1874_cd640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00337/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 |
| 1874_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04421/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4421 |
| 1874_st0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04421/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4421 |
| 1876_cd640_001_199.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04421/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4421 |
| 1876_sp0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04421/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4421 |
| 1876_sp0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04421/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4421 |
| 1876_sp0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03818/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3818 |
| 1876_sp0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03818/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3818 |
| 1882_sp0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03818/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3818 |
| 1882_st0640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03818/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3818 |
| 1882_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03818/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3818 |
| 1882_cd640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03818/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3818 |
| 1882_cd640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00727/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/727 |
| 1883_cd640_001_POR.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00727/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/727 |
| 1883_cd640_033.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00727/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/727 |
| 1883_cd640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00727/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/727 |
| 1883_st0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00727/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/727 |
| 1885_cd640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03428/000141.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3428 |
| 1885_cd640_006.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03428/000136.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3428 |
| 1885_sp0640_014.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03428/000118.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3428 |
| 1885_sp0640_019.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03428/000140.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3428 |
| 1885_sp0640_028.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03428/000137.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3428 |
| 1885_sp0640_032.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03428/000142.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3428 |
| 1977_sp0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/000/val_000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2224 |
| 1977_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/071/val_071809.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2224 |
| 1978_sp0640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/000/val_000981.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2224 |
| 1978_cd640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/035/val_035582.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2224 |
| 1978_cd640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/018/val_018610.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2991 |
| 1978_cd640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/024/val_024406.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2991 |
| 1980_sp0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/049/val_049858.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2991 |
| 1980_cd640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/062/val_062771.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2977 |
| 1980_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02977/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2977 |
| 1980_st0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02977/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2977 |
| 1990_cd640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02977/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2977 |
| 2026_sp0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/062/val_062051.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1178 |
| 2026_cd640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/026/val_026714.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1178 |
| 2026_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/084/val_084647.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1178 |
| 2026_cd640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/076/val_076355.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1178 |
| 2026_cd640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/062/val_062771.jpg | http://imagenet.stanford.edu/streetview/car_dataset/416 |
| 2027_cd640_001_POR.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00416/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/416 |
| 2027_cd640_001_POR.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00416/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/416 |

| File | Internal path | Streetview URL |
|---|---|---|
| 2027_st0640_046.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/train/00416/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/416 |
| 2027_st0640_089.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/train/00416/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/416 |
| 2027_st0640_090.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/train/00416/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/416 |
| 2028_st0640_037.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/train/03818/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3818 |
| 2028_st0640_046.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/train/03818/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3818 |
| 2028_st0640_089.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/train/03818/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3818 |
| 2028_st0640_090.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/train/03818/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3818 |
| 2029_st0640_001_G69.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/train/03521/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3521 |
| 2029_st0640_037.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/train/03521/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3521 |
| 2029_st0640_046.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/train/03521/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3521 |
| 2029_st0640_089.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/train/03521/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3521 |
| 2029_st0640_090.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/train/03521/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3521 |
| 2030_st0640_001_RR.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/train/03888/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/8888 |
| 2030_st0640_046.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/train/03888/000048.jpg | http://imagenet.stanford.edu/streetview/car_dataset/8888 |
| 2030_st0640_090.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/train/03888/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/8888 |
| 2031_st0640_046.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/train/04420/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4420 |
| 2031_st0640_089.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/train/04420/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4420 |
| 2031_st0640_090.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/train/04420/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4420 |
| 2031_st0640_001.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/train/04420/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4420 |
| 2032_st0640_046.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/train/00953/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/953 |
| 2032_st0640_001.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/train/00953/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/953 |
| 2032_st0640_037.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/train/00953/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/953 |
| 2032_st0640_046.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/train/00953/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/953 |
| 2032_st0640_089.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/train/00953/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/953 |
| 2033_st0640_046.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/val/082/vol_082005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/953 |
| 2033_st0640_089.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/val/053/vol_053444.jpg | http://imagenet.stanford.edu/streetview/car_dataset/746 |
| 2033_st0640_090.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/val/053/vol_053444.jpg | http://imagenet.stanford.edu/streetview/car_dataset/746 |
| 2035_st0640_046.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/train/03547/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3547 |
| 2035_st0640_037.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/train/03547/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3547 |
| 2035_st0640_046.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/train/03547/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3547 |
| 2035_st0640_089.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/train/03547/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3547 |
| 2035_st0640_090.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/val/060/val_060457.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3547 |
| 2036_st0640_046.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/val/039/val_039172.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2804 |
| 2036_st0640_001.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/val/093/val_043923.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2804 |
| 2036_st0640_046.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/val/093/val_043923.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2804 |
| 2036_st0640_089.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/val/036/val_036510.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2804 |
| 2036_st0640_090.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/train/03630/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2804 |
| 2041_st0640_001_PKU.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/train/03630/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3630 |
| 2041_st0640_046.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/train/03630/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3630 |
| 2041_st0640_089.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/train/03630/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3630 |
| 2041_st0640_090.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/train/03630/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3630 |
| 2042_st0640_001_POR.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/train/03630/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3630 |
| 2042_st0640_001_PBU.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/train/03630/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3630 |
| 2042_st0640_046.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/train/03630/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3630 |
| 2042_st0640_089.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/train/03630/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3630 |
| 2042_st0640_090.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/train/02758/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2758 |
| 2043_st0640_001.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/train/02758/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2758 |
| 2043_st0640_046.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/train/02758/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2758 |
| 2043_st0640_089.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/train/02758/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2758 |
| 2043_st0640_090.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/train/01120/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/11120 |
| 2044_st0640_001_WSLT.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/val/057/val_057000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/11120 |
| 2044_st0640_001.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/val/059/val_059106.jpg | http://imagenet.stanford.edu/streetview/car_dataset/11120 |
| 2044_st0640_037.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/val/049/val_049118.jpg | http://imagenet.stanford.edu/streetview/car_dataset/11120 |
| 2044_st0640_046.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/val/066/val_066136.jpg | http://imagenet.stanford.edu/streetview/car_dataset/11120 |
| 2044_st0640_089.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/val/016/val_016813.jpg | http://imagenet.stanford.edu/streetview/car_dataset/11120 |
| 2045_st0640_001.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/val/010/val_010014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/75 |
| 2045_st0640_037.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/val/026/val_026626.jpg | http://imagenet.stanford.edu/streetview/car_dataset/75 |
| 2045_st0640_046.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/val/059/val_059961.jpg | http://imagenet.stanford.edu/streetview/car_dataset/75 |
| 2045_st0640_089.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/val/049/val_049258.jpg | http://imagenet.stanford.edu/streetview/car_dataset/75 |
| 2045_st0640_090.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/val/023/val_023953.jpg | http://imagenet.stanford.edu/streetview/car_dataset/75 |
| 2046_st0640_001.jpg | http://imagenet.stanford.edu/internal/lcoil_data/car_dataset/car_dataset/car_dataset/train/04038/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4038 |

| File | Source path | Dataset |
|---|---|---|
| 2046_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04038/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4038 |
| 2046_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04038/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4038 |
| 2046_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04038/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4038 |
| 2046_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04038/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4038 |
| 2047_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/078/val_078148.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3219 |
| 2047_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/045/val_045214.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3219 |
| 2047_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/016/val_016834.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3219 |
| 2047_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/014/val_014874.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3219 |
| 2047_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01525/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3219 |
| 2048_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01525/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1525 |
| 2048_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01525/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1525 |
| 2048_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01525/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1525 |
| 2048_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03578/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1525 |
| 2048_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03578/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1525 |
| 2049_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03578/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3578 |
| 2049_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03578/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3578 |
| 2049_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/073/val_073558.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3578 |
| 2049_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/021/val_021189.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3578 |
| 2050_co0640_001_1E3.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/058/val_058813.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4203 |
| 2050_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/017/val_017751.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4203 |
| 2050_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03578/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4203 |
| 2050_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03578/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4203 |
| 2050_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/072/val_072654.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4203 |
| 2051_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/043/val_043057.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1969 |
| 2051_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/003/val_003212.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1969 |
| 2051_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/071/val_071472.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1969 |
| 2051_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/068/val_068049.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1969 |
| 2052_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/047/val_047918.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2079 |
| 2052_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/033/val_033641.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2079 |
| 2052_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/040/val_040580.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2079 |
| 2052_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02092/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2079 |
| 2053_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02092/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/992 |
| 2053_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02092/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/992 |
| 2053_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02092/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/992 |
| 2053_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/063/val_063277.jpg | http://imagenet.stanford.edu/streetview/car_dataset/992 |
| 2054_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02853/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/992 |
| 2054_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02853/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/992 |
| 2054_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02853/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/992 |
| 2054_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02853/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/992 |
| 2055_co0640_001_2SU.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02853/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2441 |
| 2057_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02853/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2853 |
| 2057_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02853/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2853 |
| 2057_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02853/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2853 |
| 2057_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02853/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2853 |
| 2058_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02853/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2853 |
| 2058_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02853/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2853 |
| 2058_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02853/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2853 |
| 2058_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03940/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2853 |
| 2060_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03940/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3940 |
| 2060_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03940/000056.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3940 |
| 2060_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03940/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3940 |
| 2060_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03940/000056.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3940 |
| 2060_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03940/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3940 |
| 2061_co0640_001_UA.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02641/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2641 |
| 2061_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02641/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2641 |
| 2061_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02641/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2641 |
| 2061_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02641/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2641 |
| 2061_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04485/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2641 |
| 2063_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04485/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4485 |
| 2063_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04485/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4485 |
| 2063_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04485/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4485 |
| 2063_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04485/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4485 |
| 2064_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01685/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1685 |
| 2064_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01685/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1685 |

| File | Path | URL |
|---|---|---|
| 2064_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01685/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1685 |
| 2064_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01685/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1685 |
| 2064_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01685/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1685 |
| 2065_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01685/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1685 |
| 2065_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01685/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1685 |
| 2065_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01685/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1685 |
| 2065_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01324/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1324 |
| 2066_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01324/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1324 |
| 2066_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01324/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1324 |
| 2066_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01324/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1324 |
| 2066_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01324/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1324 |
| 2066_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00282/000056.jpg | http://imagenet.stanford.edu/streetview/car_dataset/282 |
| 2067_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03826/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3826 |
| 2077_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03826/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3826 |
| 2077_st0640_019.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03826/000041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3826 |
| 2077_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03826/000043.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3826 |
| 2077_st0640_028.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03826/000042.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3826 |
| 2077_st0640_032.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03826/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3826 |
| 2077_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03826/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3826 |
| 2077_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03826/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3826 |
| 2077_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01020/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1020 |
| 2078_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01020/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1020 |
| 2078_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01020/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1020 |
| 2078_st0640_019.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01020/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1020 |
| 2078_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04225/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4225 |
| 2079_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00793/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/793 |
| 2080_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00793/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/793 |
| 2080_st0640_033.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00793/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/793 |
| 2080_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00793/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/793 |
| 2080_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/0659/val_063444.jpg | http://imagenet.stanford.edu/streetview/car_dataset/989 |
| 2080_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/0659/val_069424.jpg | http://imagenet.stanford.edu/streetview/car_dataset/989 |
| 2082_st0640_001_TL.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00793/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/989 |
| 2082_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/025x/val_025714.jpg | http://imagenet.stanford.edu/streetview/car_dataset/989 |
| 2082_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/059/val_059273.jpg | http://imagenet.stanford.edu/streetview/car_dataset/989 |
| 2082_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/0225/val_025174.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2991 |
| 2082_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/0700/val_070170.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2991 |
| 2083_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/0700/val_087431.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2991 |
| 2083_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/045/val_045278.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2991 |
| 2083_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/085/val_085799.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2991 |
| 2083_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/052/val_052893.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4198 |
| 2083_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04198/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4198 |
| 2087_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/086/val_086842.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4198 |
| 2087_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04198/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/302 |
| 2087_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04198/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/302 |
| 2087_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04198/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/302 |
| 2088_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04198/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/302 |
| 2088_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00302/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2507 |
| 2088_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00302/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2507 |
| 2089_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00302/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2507 |
| 2089_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00302/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3562 |
| 2089_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02507/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3562 |
| 2092_st0640_001_943.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02507/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3562 |
| 2092_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03562/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3562 |
| 2092_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03562/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3562 |
| 2092_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03562/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3562 |

| File | Local path | URL |
|---|---|---|
| 2093_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03562/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3562 |
| 2096_ccb640_001_41U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00261/000061.jpg | http://imagenet.stanford.edu/streetview/car_dataset/261 |
| 2096_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03603/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3603 |
| 2096_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03603/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3603 |
| 2096_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03603/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3603 |
| 2096_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03603/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3603 |
| 2096_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03603/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3603 |
| 2097_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03229/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3229 |
| 2097_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03229/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3229 |
| 2097_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03229/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3229 |
| 2097_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03229/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3229 |
| 2098_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02140/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2140 |
| 2098_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00261/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/261 |
| 2099_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00261/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/261 |
| 2099_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00261/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/261 |
| 2099_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00261/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/261 |
| 2099_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00261/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/261 |
| 2100_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03738/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3738 |
| 2100_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03738/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3738 |
| 2100_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03738/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3738 |
| 2100_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03738/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3738 |
| 2101_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03841/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3841 |
| 2101_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03841/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3841 |
| 2101_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03841/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3841 |
| 2101_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03841/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3841 |
| 2107_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/046/val_046138.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1990 |
| 2107_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/047/val_047231.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1990 |
| 2107_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/081/val_081040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1990 |
| 2108_ccb640_001_41U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/003/val_071711.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1990 |
| 2108_ccb640_001_95U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/003/val_003671.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2864 |
| 2108_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00623/000102.jpg | http://imagenet.stanford.edu/streetview/car_dataset/623 |
| 2108_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00623/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/623 |
| 2108_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00623/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/623 |
| 2108_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00623/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/623 |
| 2109_sp0640_014.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00623/000074.jpg | http://imagenet.stanford.edu/streetview/car_dataset/623 |
| 2109_sp0640_019.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00623/000072.jpg | http://imagenet.stanford.edu/streetview/car_dataset/623 |
| 2109_sp0640_024.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00623/000071.jpg | http://imagenet.stanford.edu/streetview/car_dataset/623 |
| 2109_sp0640_028.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00623/000070.jpg | http://imagenet.stanford.edu/streetview/car_dataset/623 |
| 2109_sp0640_032.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00623/000073.jpg | http://imagenet.stanford.edu/streetview/car_dataset/623 |
| 2109_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00623/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/623 |
| 2109_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03451/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3451 |
| 2110_sp0640_006.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03451/000000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3451 |
| 2110_sp0640_014.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03451/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3451 |
| 2110_sp0640_019.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03451/000223.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3451 |
| 2110_sp0640_024.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03451/000228.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3451 |
| 2110_sp0640_028.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03451/000225.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3451 |
| 2110_sp0640_032.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03451/000226.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3451 |
| 2110_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03451/000227.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3451 |
| 2111_sp0640_006.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03549/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3549 |
| 2111_sp0640_014.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03549/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3549 |
| 2111_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03549/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3549 |
| 2111_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03549/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3549 |
| 2112_ccb640_001_74U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/042/val_042867.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3227 |
| 2112_ccb640_028.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/test/1980/test_198562.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3227 |
| 2112_sp0640_006.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/038/val_038789.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3227 |
| 2112_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/042/val_010758.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3227 |
| 2112_sp0640_093.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/test/1260/test_120607.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3227 |

| | | |
|---|---|---|
| 2112_st0640_028.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/val/065/val_065650.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3227 |
| 2112_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/train/03227/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3227 |
| 2112_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/train/03227/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3227 |
| 2112_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/train/03227/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3227 |
| 2112_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/train/03227/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3227 |
| 2113_st0640_001_60U.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/train/01660/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1660 |
| 2114_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/train/01660/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1660 |
| 2114_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/train/01660/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1660 |
| 2114_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/train/01660/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1660 |
| 2114_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/val/026/val_026814.jpg | http://imagenet.stanford.edu/streetview/car_dataset/881 |
| 2115_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/val/026/val_026770.jpg | http://imagenet.stanford.edu/streetview/car_dataset/881 |
| 2115_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/val/037/val_037028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/881 |
| 2115_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/val/051/val_051476.jpg | http://imagenet.stanford.edu/streetview/car_dataset/881 |
| 2115_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/val/061/val_061524.jpg | http://imagenet.stanford.edu/streetview/car_dataset/881 |
| 2117_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/val/010/val_010755.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7471 |
| 2117_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/val/004/val_004976.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7471 |
| 2117_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/val/058/val_058327.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7471 |
| 2117_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/val/052/val_052103.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7471 |
| 2117_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/val/003/val_003661.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7471 |
| 2123_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/train/03921/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3921 |
| 2123_st0640_048.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/train/03921/000137.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3921 |
| 2126_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/train/02647/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2647 |
| 2126_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/train/02647/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2647 |
| 2126_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/train/02647/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2647 |
| 2126_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/train/02647/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2647 |
| 2126_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/train/02647/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2647 |
| 2128_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/train/02144/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2144 |
| 2128_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/train/02144/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2144 |
| 2128_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/train/02144/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2144 |
| 2128_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/train/02144/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2144 |
| 2130_st0640_001_585B.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/val/023/val_023730.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2319 |
| 2130_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/val/062/val_062833.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2319 |
| 2130_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/val/037/val_037202.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2319 |
| 2130_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/val/074/val_074268.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2319 |
| 2130_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/val/012/val_012646.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2319 |
| 2132_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/train/02201/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2201 |
| 2132_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/train/02201/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2201 |
| 2132_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/train/02201/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2201 |
| 2132_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/train/02201/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2201 |
| 2134_st0640_001_11U.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/train/01962/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1962 |
| 2134_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/train/01962/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1962 |
| 2134_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/train/01962/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1962 |
| 2137_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/train/02352/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2352 |
| 2138_st0640_033.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/train/02434/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2434 |
| 2138_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/train/02434/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2434 |
| 2138_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/train/02434/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2434 |
| 2138_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/train/02434/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2434 |
| 2140_st0640_001_CY1.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/train/02798/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2798 |
| 2140_st0640_001_50U.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/val/078/val_078942.jpg | http://imagenet.stanford.edu/streetview/car_dataset/331 |
| 2140_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/val/066/val_066175.jpg | http://imagenet.stanford.edu/streetview/car_dataset/331 |
| 2140_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/val/085/val_085916.jpg | http://imagenet.stanford.edu/streetview/car_dataset/331 |
| 2140_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/val/018/val_018365.jpg | http://imagenet.stanford.edu/streetview/car_dataset/331 |
| 2141_st0640_033.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/train/02798/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2798 |
| 2141_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/train/02798/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2798 |
| 2141_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/train/02798/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2798 |
| 2144_st0640_001_50U.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/train/04340/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4340 |
| 2144_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/train/03559/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3598 |
| 2144_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/train/04340/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4340 |
| 2144_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/car_dataset/train/04340/000040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4340 |

| File | Local path | URL |
|---|---|---|
| 2144_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/train/04340/000020.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/4340 |
| 2145_sp0640_033.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/train/04340/000006.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/4340 |
| 2145_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/train/04340/000030.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/4340 |
| 2145_st0640_047.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/val/04340/000018.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/4340 |
| 2145_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/train/04340/000016.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/4340 |
| 2146_st0640_033.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/train/02609/000029.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/2609 |
| 2146_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/train/02609/000004.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/2609 |
| 2146_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/train/02609/000009.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/2609 |
| 2146_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/train/02609/000008.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/2609 |
| 2148_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/val/060/val_060910.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/7923 |
| 2148_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/val/020/val_020540.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/7923 |
| 2148_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/val/061/val_061839.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/7923 |
| 2150_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/val/016/val_016344.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/2923 |
| 2150_st0640_033.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/val/027/val_027653.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/2642 |
| 2150_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/val/034/val_034140.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/2642 |
| 2150_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/val/048/val_048781.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/2642 |
| 2150_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/val/071/val_071240.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/2642 |
| 2153_cd0640_001_LD.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/val/052/val_052989.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/2542 |
| 2153_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/val/066/val_066058.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/2224 |
| 2153_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/val/021/val_021230.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/2224 |
| 2153_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/val/073/val_073500.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/2224 |
| 2153_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/val/043/val_043809.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/2224 |
| 2155_cd0640_001_CX.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/train/03671/000003.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/3671 |
| 2155_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/train/03671/000001.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/3671 |
| 2155_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/train/03671/000007.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/3671 |
| 2155_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/train/03671/000004.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/3671 |
| 2156_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/train/02038/000001.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/2038 |
| 2156_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/train/03598/000013.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/3598 |
| 2157_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/train/03598/000012.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/3598 |
| 2157_st0640_001.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/train/03598/000022.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/3598 |
| 2157_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/train/03598/000016.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/3598 |
| 2158_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/train/03599/000017.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/3598 |
| 2158_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/train/03599/000008.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/3598 |
| 2158_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/train/04133/000004.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/4133 |
| 2160_sp0640_001_S0U.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/train/04133/000008.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/4133 |
| 2160_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/train/04133/000003.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/4133 |
| 2160_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/train/04133/000005.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/4133 |
| 2160_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/train/04133/000002.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/4133 |
| 2161_cd0640_001_98U.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/train/03308/000004.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/3308 |
| 2161_sp0640_010.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/test/111/test_111088.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/3308 |
| 2161_st0640_014.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/test/189/test_189446.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/3308 |
| 2161_sp0640_033.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/test/177/test_177540.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/1660 |
| 2161_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/test/080/test_080016.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/3308 |
| 2161_sp0640_089.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/test/171/test_171122.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/3308 |
| 2161_st0640_028.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/test/035/test_035724.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/3308 |
| 2161_sp0640_032.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/test/010/test_010825.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/4464 |
| 2161_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/train/03308/000005.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/3308 |
| 2161_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/train/03308/000015.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/3308 |
| 2161_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/train/03308/000006.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/3308 |
| 2161_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/train/03308/000016.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/3308 |
| 2162_st0640_001_59U.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/train/01660/000016.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/1660 |
| 2162_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/train/01660/000029.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/1660 |
| 2162_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/train/01660/000024.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/1660 |
| 2162_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/train/04464/000003.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/4464 |
| 2166_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/train/04464/000007.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/4464 |
| 2166_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/train/04464/000002.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/4464 |
| 2168_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/train/02905/000002.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/2905 |
| 2168_sp0640_089.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/train/02905/000024.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/2905 |
| 2168_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/train/02905/000013.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/2905 |
| 2170_sp0640_001_98U.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/train/03928/000027.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/3928 |
| 2170_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/train/03928/000017.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/3928 |
| 2170_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcal1/data/car_dataset/car_dataset/train/03928/000038.jpg | http://imagenet.stanford.edu/internal/jcal1/streetview/car_dataset/5928 |

| | | |
|---|---|---|
| 2170_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03928/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3928 |
| 2173_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02568/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2568 |
| 2173_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02568/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2568 |
| 2173_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02568/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2568 |
| 2173_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02568/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2568 |
| 2175_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04186/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4186 |
| 2175_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04186/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4186 |
| 2175_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04186/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4186 |
| 2175_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04186/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4186 |
| 2177_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/003_vol_001138.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4049 |
| 2177_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/024/vol_003479.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4049 |
| 2177_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/024/vol_024627.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4049 |
| 2177_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/068/vol_068216.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4049 |
| 2178_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03224/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3224 |
| 2178_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03224/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3224 |
| 2178_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03224/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3224 |
| 2178_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03224/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3224 |
| 2179_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03224/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3224 |
| 2179_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01889/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1889 |
| 2179_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01889/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1889 |
| 2180_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01889/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1889 |
| 2180_st0640_001_607.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02274/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2274 |
| 2180_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02274/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2274 |
| 2180_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02274/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2274 |
| 2180_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02274/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2274 |
| 2181_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02274/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2274 |
| 2181_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02302/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2302 |
| 2181_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02302/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2302 |
| 2181_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02302/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2302 |
| 2183_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02302/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2302 |
| 2184_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01889/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1889 |
| 2184_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01385/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1385 |
| 2184_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01385/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1385 |
| 2184_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01385/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1385 |
| 2184_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01385/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1385 |
| 2186_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01385/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1385 |
| 2186_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/054/vol_054361.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2288 |
| 2186_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/045/vol_045739.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2288 |
| 2187_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/048/vol_048396.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2288 |
| 2187_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/014/vol_014522.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2324 |
| 2187_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/027/vol_027929.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2324 |
| 2187_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/073/vol_073573.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2324 |
| 2187_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/008/vol_008635.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2324 |
| 2189_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/030/vol_030778.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2324 |
| 2189_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/054/vol_054917.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2324 |
| 2189_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02232/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2232 |
| 2189_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02232/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2232 |
| 2190_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02232/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2232 |
| 2190_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02232/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2232 |
| 2190_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/015/vol_015656.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1945 |
| 2190_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/012/vol_012177.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1945 |
| 2191_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/084/vol_084906.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1945 |
| 2191_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03461/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3461 |
| 2191_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03461/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3461 |
| 2191_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03461/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3461 |
| 2196_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03461/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3461 |
| 2196_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02277/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2277 |
| 2196_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02277/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2277 |

| | |
|---|---|
| 2196_st0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02277/000003.jpg |
| 2196_st0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02277/000004.jpg |
| 2197_st0640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00811/000001.jpg |
| 2197_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00811/000003.jpg |
| 2197_st0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/00811/000004.jpg |
| 2197_st0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/053/val_053783.jpg |
| 2201_st0640_032.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/053/val_053783.jpg |
| 2201_st0640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/036/val_036602.jpg |
| 2201_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/020/val_020583.jpg |
| 2201_st0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/040/val_040984.jpg |
| 2202_cd0640_001_P52.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/015/val_015811.jpg |
| 2203_st0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/001/val_001689.jpg |
| 2203_st0640_019.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04215/000104.jpg |
| 2203_st0640_024.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04215/000102.jpg |
| 2203_st0640_028.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04215/000102.jpg |
| 2203_st0640_032.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/048/val_048913.jpg |
| 2203_st0640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04215/000004.jpg |
| 2203_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04215/000011.jpg |
| 2203_st0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04215/000014.jpg |
| 2203_st0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04215/000012.jpg |
| 2204_cd0640_001_55U.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03429/000014.jpg |
| 2204_st0640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03429/000010.jpg |
| 2204_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03429/000004.jpg |
| 2204_st0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03429/000019.jpg |
| 2204_st0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03429/000001.jpg |
| 2206_st0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03483/000001.jpg |
| 2206_st0640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02694/000031.jpg |
| 2206_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/026/val_026322.jpg |
| 2206_st0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02694/000021.jpg |
| 2206_st0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02694/000022.jpg |
| 2208_cd0640_001_01G.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/02694/000001.jpg |
| 2208_st0640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/007/val_007922.jpg |
| 2208_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03483/000003.jpg |
| 2208_st0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/024/val_024759.jpg |
| 2208_st0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03483/000001.jpg |
| 2209_cd0640_001_48W.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/006/val_006597.jpg |
| 2209_st0640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/082/val_082739.jpg |
| 2209_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/01563/000004.jpg |
| 2209_st0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/01563/000005.jpg |
| 2209_st0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/01563/000009.jpg |
| 2210_cd0640_001_01G.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/01563/000008.jpg |
| 2210_cd0640_001_48W.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/075/val_075782.jpg |
| 2210_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/063/val_063878.jpg |
| 2210_st0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03738/000016.jpg |
| 2210_st0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/012/val_012158.jpg |
| 2211_cd0640_001_39D.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04410/000010.jpg |
| 2211_st0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/016/val_016803.jpg |
| 2211_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04410/000012.jpg |
| 2213_cd0640_001_2J.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/055/val_055515.jpg |
| 2213_st0640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/064/val_064414.jpg |
| 2213_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/055/val_055140.jpg |
| 2215_cd0640_001_51E.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/003/val_003641.jpg |
| 2215_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03739/000197.jpg |
| 2215_st0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03738/000004.jpg |
| 2216_st0640_037.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/03970/000004.jpg |
| 2216_st0640_046.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04410/000012.jpg |
| 2216_st0640_089.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04410/000002.jpg |
| 2216_st0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04410/000004.jpg |
| 2217_cd0640_001_39D.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/train/04410/000007.jpg |
| 2217_st0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/018/val_018255.jpg |
| 2217_st0640_090.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/048/val_048857.jpg |
| 2218_st0640_001.jpg | http://imagenet.stanford.edu/internal/car_data/car_dataset/car_dataset/val/038/val_038065.jpg |

| File | Local Path | Streetview URL |
|---|---|---|
| 2218_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/042/val_042533.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1325 |
| 2218_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/025/val_025728.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1325 |
| 2220_sg0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01215/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1215 |
| 2220_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01215/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1215 |
| 2220_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01215/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1215 |
| 2220_st0640_001_B3630.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01215/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1215 |
| 2221_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01215/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1215 |
| 2222_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03738/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3738 |
| 2222_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03738/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3738 |
| 2230_cc0640_001_11U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01950/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1950 |
| 2230_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01950/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1950 |
| 2230_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01950/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1950 |
| 2230_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01950/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1950 |
| 2230_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01950/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1950 |
| 2235_st0640_033.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03888/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3888 |
| 2236_cd0640_001_B517.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03472/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3472 |
| 2236_st0640_033.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03472/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3472 |
| 2236_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03472/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3472 |
| 2236_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03472/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3472 |
| 2237_sg0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03472/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3472 |
| 2237_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01324/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1324 |
| 2237_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01324/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1324 |
| 2237_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01324/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1324 |
| 2238_st0640_033.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01379/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1324 |
| 2238_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01379/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1379 |
| 2238_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01379/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1379 |
| 2239_st0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01379/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1379 |
| 2239_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01379/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1379 |
| 2239_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01379/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1379 |
| 2239_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01379/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1379 |
| 2240_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01379/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1379 |
| 2240_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01379/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1379 |
| 2240_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01379/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1379 |
| 2241_sg0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04404/028717.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4404 |
| 2241_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/052/val_052562.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4404 |
| 2241_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/059/val_059221.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4404 |
| 2241_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00626/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4404 |
| 2242_sg0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/075/val_075529.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4404 |
| 2242_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/017/val_017928.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4404 |
| 2242_sg0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03739/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3739 |
| 2242_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03739/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3739 |
| 2242_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03739/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3739 |
| 2245_cd0640_001_3G.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03738/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3738 |
| 2245_cd0640_001_56U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02561/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2561 |
| 2245_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/048/val_048674.jpg | http://imagenet.stanford.edu/streetview/car_dataset/626 |
| 2245_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/027/val_027130.jpg | http://imagenet.stanford.edu/streetview/car_dataset/626 |
| 2245_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00626/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/626 |
| 2247_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/085/val_085100.jpg | http://imagenet.stanford.edu/streetview/car_dataset/626 |
| 2247_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00626/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/626 |
| 2247_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/014/val_014277.jpg | http://imagenet.stanford.edu/streetview/car_dataset/626 |
| 2247_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00626/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/626 |
| 2248_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/003/val_003426.jpg | http://imagenet.stanford.edu/streetview/car_dataset/895 |
| 2248_cd0640_001_679.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02561/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/895 |
| 2248_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02173/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/895 |
| 2248_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02173/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/895 |
| 2254_cd0640_001_693.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02173/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2173 |
| 2254_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02173/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2173 |
| 2254_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02173/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2173 |
| 2254_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02173/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2173 |
| 2254_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02173/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2173 |

| File | Local path | URL |
|---|---|---|
| 2255_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02205/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2205 |
| 2255_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02205/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2205 |
| 2255_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02205/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2205 |
| 2255_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02205/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2205 |
| 2255_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02205/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2205 |
| 2256_sp0640_001_747.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02301/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2301 |
| 2256_sp0640_001_747.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02301/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2301 |
| 2256_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02301/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2301 |
| 2256_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02301/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2301 |
| 2256_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02301/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2301 |
| 2258_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00004/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4 |
| 2258_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00004/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4 |
| 2258_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00004/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4 |
| 2258_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00004/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4 |
| 2258_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03499/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3499 |
| 2259_sp0640_001_67U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03499/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3499 |
| 2259_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03499/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3499 |
| 2259_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03499/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3499 |
| 2259_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03499/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3499 |
| 2259_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00577/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/577 |
| 2261_sp0640_001_50U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00577/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/577 |
| 2261_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00577/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/577 |
| 2261_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00577/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/577 |
| 2261_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00577/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/577 |
| 2261_sp0640_090_26U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00848/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/848 |
| 2264_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00848/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/848 |
| 2264_sp0640_001_25U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03515/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3515 |
| 2264_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03515/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3515 |
| 2264_sp0640_046_U919.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03515/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3515 |
| 2264_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03515/000076.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3515 |
| 2264_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01079/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1079 |
| 2265_sp0640_001_50U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01079/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1079 |
| 2265_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02795/000041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2795 |
| 2267_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02795/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2795 |
| 2267_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02795/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2795 |
| 2267_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02795/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2795 |
| 2267_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03229/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3229 |
| 2267_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03229/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3229 |
| 2272_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03229/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3229 |
| 2272_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03229/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3229 |
| 2272_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03511/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3511 |
| 2274_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03511/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3511 |
| 2274_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03511/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3511 |
| 2274_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03511/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3511 |
| 2274_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/0044/val_044355.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2441 |
| 2275_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/023/val_023957.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2441 |
| 2275_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/066/val_066101.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2441 |
| 2275_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/077/val_077220.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2441 |
| 2277_sp0640_001_PDM.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03542/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3542 |
| 2277_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03542/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3542 |
| 2277_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03542/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3542 |
| 2277_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03542/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3542 |
| 2277_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03542/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3542 |
| 2278_sp0640_001_BE.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03473/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3473 |
| 2278_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03473/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3473 |
| 2278_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03473/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3473 |
| 2278_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03473/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3473 |
| 2283_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02047/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2047 |

| File | Path | URL |
|---|---|---|
| 2285_cd640_001_M0.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/002/val_002589.jpg | http://imagenet.stanford.edu/streetview/car_dataset/294 |
| 2285_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/014/val_014038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/294 |
| 2285_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/020/val_020215.jpg | http://imagenet.stanford.edu/streetview/car_dataset/294 |
| 2285_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/042/val_042956.jpg | http://imagenet.stanford.edu/streetview/car_dataset/294 |
| 2285_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/044/val_044675.jpg | http://imagenet.stanford.edu/streetview/car_dataset/294 |
| 2287_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03809/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3809 |
| 2287_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03809/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3809 |
| 2287_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03809/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3809 |
| 2287_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03809/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3809 |
| 2290_cd640_001_71U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02760/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2760 |
| 2290_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02760/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2760 |
| 2290_cd640_001_71U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02760/000057.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2760 |
| 2290_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02760/000041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2760 |
| 2290_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02760/000061.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2760 |
| 2292_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00287/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/12387 |
| 2292_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/003/val_003835.jpg | http://imagenet.stanford.edu/streetview/car_dataset/735 |
| 2292_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/054/val_054020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/735 |
| 2292_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/077/val_077890.jpg | http://imagenet.stanford.edu/streetview/car_dataset/735 |
| 2293_cd640_001_67U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/042/val_042566.jpg | http://imagenet.stanford.edu/streetview/car_dataset/735 |
| 2294_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/077/val_077858.jpg | http://imagenet.stanford.edu/streetview/car_dataset/735 |
| 2294_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/02911/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2911 |
| 2297_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03940/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3940 |
| 2297_cd640_001_65U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03940/000043.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3940 |
| 2297_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03940/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3940 |
| 2297_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03940/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3940 |
| 2297_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03940/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3940 |
| 2421_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/045/val_045074.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4680 |
| 2421_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/003/val_003996.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4680 |
| 2421_st0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/035/val_035064.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4680 |
| 2421_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/023/val_023720.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4680 |
| 2421_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/037/val_037605.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4680 |
| 2422_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/027/val_027694.jpg | http://imagenet.stanford.edu/streetview/car_dataset/6 |
| 2422_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/023/val_023054.jpg | http://imagenet.stanford.edu/streetview/car_dataset/6 |
| 2422_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/061/val_061562.jpg | http://imagenet.stanford.edu/streetview/car_dataset/6 |
| 2423_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/006/val_006902.jpg | http://imagenet.stanford.edu/streetview/car_dataset/6 |
| 2423_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/053/val_053669.jpg | http://imagenet.stanford.edu/streetview/car_dataset/441 |
| 2423_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/052/val_052364.jpg | http://imagenet.stanford.edu/streetview/car_dataset/441 |
| 2423_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/082/val_082326.jpg | http://imagenet.stanford.edu/streetview/car_dataset/441 |
| 2425_cd640_001_YR-538M.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/075/val_075414.jpg | http://imagenet.stanford.edu/streetview/car_dataset/441 |
| 2425_cd640_001_775.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03888/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3888 |
| 2514_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/09413/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/9413 |
| 2514_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/056/val_056097.jpg | http://imagenet.stanford.edu/streetview/car_dataset/534 |
| 2514_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/057/val_057762.jpg | http://imagenet.stanford.edu/streetview/car_dataset/534 |
| 2516_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03549/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/534 |
| 2516_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/015/val_015461.jpg | http://imagenet.stanford.edu/streetview/car_dataset/534 |
| 2516_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/071/val_071145.jpg | http://imagenet.stanford.edu/streetview/car_dataset/534 |
| 2516_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03549/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3549 |
| 2518_st0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03605/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7605 |
| 2518_cd640_001_98U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03605/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7605 |
| 2518_st0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03605/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7605 |
| 2520_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03605/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7605 |
| 2520_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03921/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7921 |
| 2522_cd640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01398/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1398 |
| 2522_st0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01398/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1398 |
| 2522_st0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01398/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1398 |

| File | Local path | URL |
|---|---|---|
| 2522_s0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01398/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1398 |
| 2524_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/015/val_015110.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4335 |
| 2524_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/002/val_002911.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4335 |
| 2524_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/079/val_079778.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4335 |
| 2524_s0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/057/val_057360.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4335 |
| 2525_s0640_001_63U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01589/000074.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1589 |
| 2530_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/066/val_066513.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1589 |
| 2530_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/019/val_019120.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3417 |
| 2530_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/019/val_019576.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3417 |
| 2530_s0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/051/val_051098.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3417 |
| 2532_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/031/val_031638.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3417 |
| 2532_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/051/val_051509.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3858 |
| 2532_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/037/val_037930.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3858 |
| 2532_s0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/009/val_009949.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3858 |
| 2533_s0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/050/val_050621.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3858 |
| 2533_s0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/002/val_002502.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3481 |
| 2533_s0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/071/val_071787.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3481 |
| 2535_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/test/0334/test_034618.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3481 |
| 2535_s0640_014.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/test/1109/test_109143.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1778 |
| 2535_sp0640_019.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/test/1152/test_152498.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1778 |
| 2535_s0640_028.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/073/val_073074.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1778 |
| 2535_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/051/val_051167.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1778 |
| 2535_s0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/010/val_010892.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1778 |
| 2535_s0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/051/val_051664.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1778 |
| 2536_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/val/031/val_031847.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3513 |
| 2536_s0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03726/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3513 |
| 2536_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03726/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3726 |
| 2537_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03726/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3726 |
| 2537_s0640_047.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03726/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3726 |
| 2537_s0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01786/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3726 |
| 2537_s0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01786/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1786 |
| 2539_s0640_001_21U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01786/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1786 |
| 2539_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01786/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1786 |
| 2539_s0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00282/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/282 |
| 2540_s0640_001_15U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00282/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/282 |
| 2540_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00261/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/282 |
| 2540_s0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00282/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/282 |
| 2542_s0640_001_87U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03603/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3603 |
| 2542_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03603/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3603 |
| 2542_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03603/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3603 |
| 2542_s0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03603/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3603 |
| 2543_s0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00261/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/261 |
| 2543_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00261/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/261 |
| 2543_s0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00261/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/261 |
| 2543_s0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/00261/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/261 |
| 2544_s0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03372/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3372 |
| 2544_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03372/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3372 |
| 2544_s0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03372/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3372 |
| 2544_s0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03372/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3372 |
| 2545_s0640_001.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01287/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1287 |
| 2545_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01287/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1287 |
| 2545_s0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/01287/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1287 |
| 2546_s0640_001_40U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03748/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1287 |
| 2546_s0640_046.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03748/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3748 |
| 2546_s0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03748/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3748 |
| 2546_s0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/03748/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3748 |
| 2547_s0640_001_41U.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04144/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4144 |
| 2547_s0640_037.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04144/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4144 |
| 2547_s0640_089.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04144/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4144 |
| 2547_s0640_090.jpg | http://imagenet.stanford.edu/internal/local_data/car_dataset/car_dataset/train/04144/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4144 |

| File | Local path | URL |
|---|---|---|
| 2548_c0540_001_40U.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/val/003/val_003389.jpg | http://imagenet.stanford.edu/streetview/car_dataset/491 |
| 2548_st0640_037.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/val/018/val_018593.jpg | http://imagenet.stanford.edu/streetview/car_dataset/491 |
| 2548_st0640_046.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/val/081/val_081436.jpg | http://imagenet.stanford.edu/streetview/car_dataset/491 |
| 2548_st0640_089.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/val/008/val_008074.jpg | http://imagenet.stanford.edu/streetview/car_dataset/491 |
| 2548_st0640_090.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/val/063/val_063258.jpg | http://imagenet.stanford.edu/streetview/car_dataset/491 |
| 2549_c0540_001_4U.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/train/03316/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3316 |
| 2549_c0540_001_19U.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/train/03316/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3316 |
| 2549_st0640_046.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/train/03316/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3316 |
| 2549_st0640_089.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/train/03316/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3316 |
| 2549_st0640_090.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/train/03316/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3316 |
| 2724_c0540_001_GW.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/train/00765/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/765 |
| 2725_c0540_001_TS.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/train/00733/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/753 |
| 2726_c0540_001_DV.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/train/00759/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/759 |
| 2726_c0540_001_M9.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/train/00765/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/765 |
| 2726_st0640_001_OK.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/train/01669/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1669 |
| 2729_st0640_001_08.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/train/01669/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1669 |
| 2729_st0640_046.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/train/01669/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1669 |
| 2729_st0640_089.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/train/01669/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1669 |
| 2729_st0640_090.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/train/01669/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1669 |
| 2736_st0640_037.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/train/02868/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2868 |
| 2736_st0640_046.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/train/02868/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2868 |
| 2736_st0640_089.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/train/02868/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2868 |
| 2736_st0640_090.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/train/02879/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2879 |
| 2745_c0540_001_PS2.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/train/02879/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2879 |
| 2745_st0640_046.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/train/02879/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2879 |
| 2745_st0640_089.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/train/02879/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2879 |
| 2745_st0640_090.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/val/044/val_044736.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3185 |
| 2780_c0540_001_BW9.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/val/057/val_057827.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3185 |
| 2780_st0640_037.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/val/034/val_034625.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3185 |
| 2780_st0640_046.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/val/006/val_006456.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2441 |
| 2786_st0640_089.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/val/020/val_020716.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2441 |
| 2786_st0640_090.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/val/025/val_025749.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2441 |
| 2786_st0640_001.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/val/010/val_010760.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2441 |
| 2786_st0640_089.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/train/03799/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2802 |
| 2786_st0640_090.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/train/03799/000354.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3799 |
| 2789_st0640_001_41U.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/train/03799/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3799 |
| 2789_st0640_037.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/train/03799/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3799 |
| 2789_st0640_046.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/train/03799/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3799 |
| 2789_st0640_089.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/train/03799/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3799 |
| 2789_st0640_090.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/train/03799/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3799 |
| 2810_sp0640_001.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/val/01551/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1551 |
| 2815_c0540_001_E8ON.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/val/079/val_079707.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1925 |
| 2815_st0640_037.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/val/071/val_071354.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1925 |
| 2815_st0640_046.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/val/018/val_018812.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1925 |
| 2815_st0640_089.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/val/003/val_003001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1925 |
| 2815_st0640_090.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/val/039/val_039042.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1925 |
| 2818_sp0640_001.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/val/048/val_048686.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1925 |
| 2818_st0640_037.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/train/02941/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2941 |
| 2818_st0640_046.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/train/02941/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2941 |
| 2818_st0640_089.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/train/02941/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2941 |
| 2818_st0640_090.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/train/02941/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2941 |
| 2832_st0640_037.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/train/02941/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2941 |
| 2832_st0640_046.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/train/03118/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3118 |
| 2832_st0640_089.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/train/03118/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3118 |
| 2832_st0640_090.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/train/03118/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1925 |
| 2833_st0640_046.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/train/03118/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3118 |
| 2833_st0640_047.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/train/00320/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/320 |
| 2833_st0640_089.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/train/00320/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/320 |
| 2833_st0640_090.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/train/00320/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/320 |
| 2834_c0540_001_A62.jpg | http://imagenet.stanford.edu/internal/lccal_data/car_dataset/car_dataset/train/00320/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3120 |

| File | Path | URL |
|---|---|---|
| 2834_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03120/03120/N000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3120 |
| 2834_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03120/03120/N000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3120 |
| 2834_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03120/03120/N000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3120 |
| 2841_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03829/03829/N000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3829 |
| 2841_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03829/03829/N000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3829 |
| 2841_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03829/03829/N000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3829 |
| 2845_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/038/val_038211.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3691 |
| 2845_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/val/059/val_059171.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3691 |
| 2845_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/val/019/val_019930.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3691 |
| 2845_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/val/082/val_082141.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3691 |
| 2846_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/val/036/val_036636.jpg | http://imagenet.stanford.edu/streetview/car_dataset/197 |
| 2846_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/val/084/val_084644.jpg | http://imagenet.stanford.edu/streetview/car_dataset/197 |
| 2846_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/val/042/val_042456.jpg | http://imagenet.stanford.edu/streetview/car_dataset/197 |
| 2846_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/val/083/val_083077.jpg | http://imagenet.stanford.edu/streetview/car_dataset/197 |
| 2858_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/val/003/val_003664.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2000 |
| 2858_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/train/02000/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2000 |
| 2858_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/train/02000/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2000 |
| 2858_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/train/02000/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2000 |
| 2864_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/train/03608/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3608 |
| 2866_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/val/076/val_076009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2804 |
| 2885_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/val/016/val_016750.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3170 |
| 2885_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/val/056/val_056221.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3170 |
| 2885_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/val/009/val_009636.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3170 |
| 2885_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/train/03862/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3862 |
| 2962_s0640_001_493.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/val/018/val_018116.jpg | http://imagenet.stanford.edu/streetview/car_dataset/495 |
| 2969_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/train/03408/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3408 |
| 2969_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/val/071/val_071296.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3408 |
| 2999_cd640_001_670.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/train/04138/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4138 |
| 2999_cd640_001_400.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/val/002/val_002064.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4138 |
| 3016_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/val/078/val_078053.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3862 |
| 3016_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/train/03862/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3862 |
| 3016_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/train/03862/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3862 |
| 3050_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/val/057/val_057752.jpg | http://imagenet.stanford.edu/streetview/car_dataset/754 |
| 3050_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/val/067/val_067851.jpg | http://imagenet.stanford.edu/streetview/car_dataset/754 |
| 3063_cd640_001_W26.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/val/067/val_067338.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3652 |
| 3124_cd640_001_51E.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/train/03969/000147.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3969 |
| 3127_cd640_001_590.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/train/03726/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2244 |
| 3127_cd640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/train/03726/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2244 |
| 3127_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/train/03862/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2244 |
| 3127_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/val/067/val_067338.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2244 |
| 3127_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/train/01291/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 |
| 3177_cd640_001_836.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/train/01291/000063.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 |
| 3177_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/train/01291/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 |
| 3177_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/train/01291/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 |
| 3177_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/val/055/val_055064.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 |
| 3217_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/train/03726/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/72128 |
| 3224_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/train/03726/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3969 |
| 3269_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/train/03726/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3726 |
| 3269_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/train/03726/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3726 |
| 3269_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/train/03726/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3726 |
| 3289_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/val/004/val_000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/545 |
| 3297_cd640_001_167.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/val/011/val_011134.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3802 |
| 3334_cd640_001_YR.53RM.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/train/03578/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3578 |
| 3480_cd640_001_SA3.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/train/00816/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/816 |
| 3545_cd640_001_A33.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/train/03654/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3654 |
| 3607_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/train/03192/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3192 |
| 3607_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/train/03192/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3192 |
| 3607_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/train/03192/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3192 |
| 3609_s0640_025.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/train/03554/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3554 |
| 3609_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/train/03554/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3554 |
| 3657_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/val/086/val_086137.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4334 |

| File | Local path | URL |
|---|---|---|
| 3657_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/val/049/val_049155.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4334 |
| 3657_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/val/042/val_042575.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4334 |
| 3719_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/train/01158/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1158 |
| 3720_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/train/00753/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/753 |
| 3735_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/val/00504/001507.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1427 |
| 3737_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/train/04420/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4420 |
| 3737_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/train/04420/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4420 |
| 3737_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/train/04420/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4420 |
| 3739_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/val/03739/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3739 |
| 3739_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/val/03739/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3739 |
| 3739_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/val/03739/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3739 |
| 3739_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/val/03739/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3739 |
| 3739_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/val/03739/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3739 |
| 3742_cd0640_001_W1.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/val/03660/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3660 |
| 3749_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/train/01426/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1426 |
| 3749_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/train/01426/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1426 |
| 3749_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/train/01426/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1426 |
| 3749_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/train/01426/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1426 |
| 3749_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/train/01426/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1426 |
| 3752_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/val/03969/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3969 |
| 3757_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/train/03738/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3738 |
| 3757_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/train/03969/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3969 |
| 3757_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/train/03969/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3969 |
| 3758_cd0640_001_2I-5A.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/val/080/val_080928.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4413 |
| 3758_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/train/04413/000053.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4413 |
| 3758_cd0640_001_DGR.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/val/014/val_014430.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4416 |
| 3759_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/val/014/val_010767.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4416 |
| 3759_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/val/05/val_057350.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4416 |
| 3851_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/train/03738/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3738 |
| 3851_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/train/03738/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3738 |
| 3851_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/train/03738/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3738 |
| 3851_st0640_019.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/val/05/val_054485.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3738 |
| 3851_st0640_028.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/train/03738/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3738 |
| 3852_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/train/03738/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/534 |
| 3852_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/test/101/test_101806.jpg | http://imagenet.stanford.edu/streetview/car_dataset/534 |
| 3871_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/val/014/val_014430.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3397 |
| 3871_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/val/01/val_010767.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3397 |
| 3875_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/val/032/val_032862.jpg | http://imagenet.stanford.edu/streetview/car_dataset/803 |
| 3875_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/val/079/val_079971.jpg | http://imagenet.stanford.edu/streetview/car_dataset/803 |
| 3875_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/val/055/val_055485.jpg | http://imagenet.stanford.edu/streetview/car_dataset/803 |
| 3875_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/val/032/val_032321.jpg | http://imagenet.stanford.edu/streetview/car_dataset/803 |
| 3880_cd0640_001_TB.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/val/042/val_042625.jpg | http://imagenet.stanford.edu/streetview/car_dataset/803 |
| 3880_cd0640_001_66U.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/val/050/val_050044.jpg | http://imagenet.stanford.edu/streetview/car_dataset/86 |
| 3882_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/val/001/val_001205.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4122 |
| 3882_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/val/014/val_014461.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4122 |
| 3882_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/val/042/val_042192.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4122 |
| 3889_cd0640_001_59U.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/val/034/val_034102.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4359 |
| 3889_cd0640_001_25U.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/test/149/test_149199.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4340 |
| 3889_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/train/04340/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4340 |
| 3889_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/train/04340/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4340 |
| 3899_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/train/04340/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1903 |
| 3899_sp0640_001_TB.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/val/008/val_008292.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1903 |
| 3924_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/val/008/val_008669.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3348 |
| 3924_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/train/03348/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3348 |
| 3925_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/train/03348/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4215 |
| 3925_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/train/04215/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4215 |
| 3925_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/internal/jcall_data/car_dataset/car_dataset/train/04215/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4215 |

| File | URL | Path | StreetView URL |
|---|---|---|---|
| 3927_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/val/075/val_075622.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4069 |
| 3927_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/val/053/val_053680.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4069 |
| 3927_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/val/074/val_074654.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4069 |
| 3927_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/val/017/val_017696.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4069 |
| 3930_sp0640_001_DX.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/train/02943/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2943 |
| 3930_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/train/02943/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2943 |
| 3930_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/train/02943/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2943 |
| 3933_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/val/039/val_039543.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4103 |
| 3937_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/train/03546/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3546 |
| 3999_cd0640_001_50U.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/val/005/val_005017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3680 |
| 4053_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/val/009/val_009008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/331 |
| 4074_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/val/00456/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/456m-coupe |
| 4074_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/train/00456/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/456m-coupe |
| 4074_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/train/00456/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/456m-coupe |
| 4074_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/train/00456/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/456m-coupe |
| 4074_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/train/00456/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/456m-coupe |
| 4077_cd0640_001_PDM.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/test/0002/test_002050.jpg | http://imagenet.stanford.edu/streetview/car_dataset/677 |
| 4077_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/train/00677/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/677 |
| 4077_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/train/00677/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/677 |
| 4077_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/train/00677/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/677 |
| 4077_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/train/00677/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/677 |
| 4079_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/val/081/val_081101.jpg | http://imagenet.stanford.edu/streetview/car_dataset/968-coupe |
| 4079_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/val/073/val_073710.jpg | http://imagenet.stanford.edu/streetview/car_dataset/968-coupe |
| 4079_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/val/031/val_031340.jpg | http://imagenet.stanford.edu/streetview/car_dataset/968-coupe |
| 4079_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/val/015/val_015716.jpg | http://imagenet.stanford.edu/streetview/car_dataset/968-coupe |
| 4079_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/val/004/val_004529.jpg | http://imagenet.stanford.edu/streetview/car_dataset/968-coupe |
| 4085_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/train/02050/000040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2050 |
| 4100_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/val/046/val_046787.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3752 |
| 4110_cd0640_001_A15.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/train/03591/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3591 |
| 4112_cd0640_001_K27.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/train/03120/000049.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3120 |
| 4113_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/train/00337/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 |
| 4113_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/train/00337/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 |
| 4113_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/train/00337/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 |
| 4113_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/train/00337/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 |
| 4125_cd0640_037.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/val/054/val_054734.jpg | http://imagenet.stanford.edu/streetview/car_dataset/493 |
| 4125_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/val/032/val_032880.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2219 |
| 4125_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/val/080/val_080168.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2219 |
| 4125_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/val/063/val_063226.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2219 |
| 4127_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/train/03413/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7413 |
| 4127_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/train/03413/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7413 |
| 4130_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/train/02160/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2160 |
| 4130_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/val/058/val_058685.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2160 |
| 4130_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/train/03438/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3438 |
| 4131_sp0640_001.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/val/001/val_001407.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1693 |
| 4131_sp0640_046.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/train/03438/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3438 |
| 4131_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/train/03438/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3438 |
| 4134_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/train/01820/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1820 |
| 4135_sp0640_028.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/train/03861/000174.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3861 |
| 4136_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/train/03862/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3862 |
| 4142_cd0640_001_167.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/val/072/val_072812.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1693 |
| 4142_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/val/001/val_001407.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1693 |
| 4142_sp0640_089.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/val/058/val_058685.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1693 |
| 4142_sp0640_090.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/val/030/val_030947.jpg | http://imagenet.stanford.edu/streetview/car_dataset/995 |
| 4145_cd0640_001_7V.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/val/059/val_059992.jpg | http://imagenet.stanford.edu/streetview/car_dataset/995 |
| 4145_sp0640_037.jpg | http://imagenet.stanford.edu/internal/local | /data/car_dataset/car_dataset/val/035/val_035141.jpg | http://imagenet.stanford.edu/streetview/car_dataset/995 |

| File | Local path | URL |
|---|---|---|
| 4145_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/079/vol_079496.jpg | http://imagenet.stanford.edu/streetview/car_dataset/995 |
| 4145_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/040/vol_004066.jpg | http://imagenet.stanford.edu/streetview/car_dataset/995 |
| 4145_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/058/vol_058556.jpg | http://imagenet.stanford.edu/streetview/car_dataset/995 |
| 4148_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00400/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/401 |
| 4149_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00400/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/669 |
| 4154_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03776/000041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3960 |
| 4154_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03960/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3960 |
| 4155_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03443/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3443 |
| 4155_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03443/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3443 |
| 4155_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03443/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3443 |
| 4155_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03443/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3443 |
| 4156_c0640_001_G3.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03531/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3531 |
| 4156_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03531/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3531 |
| 4156_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03531/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3531 |
| 4157_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03776/000040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3776 |
| 4158_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03776/000041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3776 |
| 4158_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03776/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3776 |
| 4158_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03776/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3776 |
| 4159_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00456/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/456m-coupe |
| 4159_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00456/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/456m-coupe |
| 4159_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00456/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/456m-coupe |
| 4159_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00456/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/456m-coupe |
| 4163_c0640_001_652.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01330/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1330 |
| 4163_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01330/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1330 |
| 4163_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01330/000039.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1330 |
| 4163_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01330/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1330 |
| 4172_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03799/000111.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3799 |
| 4172_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03799/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3799 |
| 4172_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03799/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3799 |
| 4172_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/03799/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3799 |
| 4173_c0640_032_74U.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/071/vol_071603.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2802 |
| 4173_s0640_010.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/040/vol_040598.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2802 |
| 4173_s0640_019.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/079/vol_079623.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2802 |
| 4173_s0640_028.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/013/vol_013205.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2802 |
| 4173_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/085/vol_085306.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2802 |
| 4173_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/025/vol_025445.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2802 |
| 4178_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02876/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2876 |
| 4183_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/04225/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4225 |
| 4183_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/04225/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4225 |
| 4184_c0840_001_B4B4.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02805/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2805 |
| 4184_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02805/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2805 |
| 4184_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02805/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2805 |
| 4184_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/079/vol_079633.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2805 |
| 4196_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/066/vol_066498.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2805 |
| 4196_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/045/vol_045494.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2978 |
| 4196_s0640_006.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02978/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2978 |
| 4196_s0640_024.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/021/vol_021753.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1688 |
| 4196_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/02978/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2978 |
| 4196_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/034/vol_034640.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2978 |
| 4197_s0640_024.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/020/vol_020328.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1688 |
| 4197_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/027/vol_027780.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3522 |
| 4197_s0640_037.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/084/vol_084276.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3522 |
| 4197_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/003/vol_003884.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3522 |
| 4197_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/086/vol_086617.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3522 |
| 4197_s0840_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/005/vol_005748.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3522 |
| 4199_s0640_006.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01688/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1688 |
| 4199_s0640_024.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01688/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1688 |
| 4199_s0640_089.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/01688/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1688 |
| 4200_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/train/00545/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/545 |
| 4201_s0640_001.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/050/vol_050177.jpg | http://imagenet.stanford.edu/streetview/car_dataset/545 |
| 4201_s0640_046.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/062/vol_062929.jpg | http://imagenet.stanford.edu/streetview/car_dataset/543 |
| 4201_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/048/vol_048495.jpg | http://imagenet.stanford.edu/streetview/car_dataset/543 |
| 4201_s0640_090.jpg | http://imagenet.stanford.edu/internal/jcal/_data/car_dataset/car_dataset/val/018/vol_018832.jpg | http://imagenet.stanford.edu/streetview/car_dataset/543 |

| File | Local path | URL |
|---|---|---|
| 4206_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02561/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2561 |
| 4206_sp0640_086.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02561/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2561 |
| 4206_sp0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02561/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2561 |
| 4207_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01904/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1904 |
| 4209_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03790/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3790 |
| 4209_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03790/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3790 |
| 4209_sp0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03790/000040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3790 |
| 4209_sp0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03790/000040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3790 |
| 4224_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/019/vol_019663.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1879 |
| 4224_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/019/vol_002730.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1879 |
| 4224_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/039/vol_039153.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1879 |
| 4224_sp0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/087/vol_087110.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1879 |
| 4227_co0640_001_T8.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01782/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1782 |
| 4227_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01782/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1782 |
| 4227_sp0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01782/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1782 |
| 4227_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03861/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3861 |
| 4235_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/04524/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4524 |
| 4235_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/04524/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4524 |
| 4235_sp0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/04524/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4524 |
| 4332_sp0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/01288/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1288 |
| 4389_co0640_001_7878.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00871/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/871 |
| 4438_co0640_001_YZ.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03812/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3812 |
| 4506_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00284/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3546 |
| 4555_co0640_001_16U.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03459/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3459 |
| 4561_co0640_001_66U.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02805/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2403 |
| 4602_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02403/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3559 |
| 4745_co0640_001_67U.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03559/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2465 |
| 4747_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/test/3769/test_075688.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3769 |
| 4760_sp0640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03512/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3512 |
| 4860_sp0640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03654/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7654 |
| 4875_co0640_001_11U.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/018/vol_018280.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2228 |
| 4877_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00284/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2284 |
| 4894_co0640_001_H7H7.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02805/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2805 |
| 4998_co0640_001_P8D.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/038/vol_038931.jpg | http://imagenet.stanford.edu/streetview/car_dataset/757 |
| 5017_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/054/vol_054352.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1903 |
| 5017_sp0640_089.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/039/vol_039259.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1903 |
| 5017_sp0640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/052/vol_052842.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1903 |
| 5017_sp0640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/060/vol_060704.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1903 |
| 5025_sp0640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/041/vol_041380.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1581 |
| 5025_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02157/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2157 |
| 5032_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02456/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2456 |
| 5033_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/02805/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2655 |
| 5035_co0640_001_41U.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/004/vol_004228.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4334 |
| 5035_sp0640_001_P8D.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/010/vol_010015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4334 |
| 5035_sp0640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/039/vol_039756.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4334 |
| 5035_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/087/vol_087329.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4334 |
| 5035_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/072/vol_072050.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4334 |
| 5038_sp0640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/037/vol_037747.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4334 |
| 5035_sp0640_118.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/00012/000041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3769 |
| 5037_co0640_032_KH3.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/test/090/test_090476.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3769 |
| 5037_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03769/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3769 |
| 5038_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03120/000050.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3120 |
| 5038_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03120/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3120 |
| 5038_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03120/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3120 |
| 5038_sp0640_046.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03120/000052.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3120 |
| 5038_sp0640_090.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03120/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3120 |
| 5038_sp0640_119.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03120/000041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3120 |
| 5039_co0640_001_16U.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/test/046/test_046212.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2494 |
| 5105_co0640_001_K12.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/val/060/vol_060267.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3769 |
| 5128_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03765/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/493 |
| 5129_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03765/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3765 |
| 5129_sp0640_037.jpg | http://imagenet.stanford.edu/internal/jcall_data/car_dataset/car_dataset/train/03765/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3765 |

| | | |
|---|---|---|
| 5129_st0640_046.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/train/03765/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3765 |
| 5129_st0640_089.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/train/03765/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3765 |
| 5129_st0640_090.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/train/03765/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3765 |
| 5129_st0640_118.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/train/03765/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3765 |
| 5129_st0640_119.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/train/03765/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3765 |
| 5130_st0640_037.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/train/03765/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3765 |
| 5130_st0640_046.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/train/01992/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1992 |
| 5130_st0640_089.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/train/01992/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1992 |
| 5130_st0640_090.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/train/01992/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1992 |
| 5130_st0640_118.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/train/01992/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1992 |
| 5130_st0640_119.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/train/01992/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1992 |
| 5133_st0640_037.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/train/01992/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1992 |
| 5148_st0640_001_W13.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/train/00298/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/298 |
| 5160_st0640_001_56.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/train/00861/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/861 |
| 5162_st0640_A59.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/train/00401/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/401 |
| 5167_st0640_001.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/train/03433/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/7433 |
| 5167_st0640_046.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/val/003/val_003646.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1866 |
| 5167_st0640_089.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/val/071/val_071320.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1866 |
| 5167_st0640_090.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/val/021/val_021503.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1866 |
| 5167_st0640_118.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/val/025/val_025637.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1866 |
| 5167_st0640_119.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/val/046/val_046934.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1866 |
| 5187_st0640_001_163.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/val/015/val_015828.jpg | http://imagenet.stanford.edu/streetview/car_dataset/61 |
| 5187_st0640_001_402.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/train/03846/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3846 |
| 5446_st0640_001_056.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/train/03803/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3801 |
| 5479_st0640_001_2T2T.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/train/04409/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3808 |
| 5493_st0640_001_16U.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/train/04353/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4353 |
| 5513_st0640_001.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/train/00603/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/603 |
| 5536_st0640_001_UI.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/train/00061/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/61 |
| 5620_st0640_001_H48.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/train/00759/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/759 |
| 5620_st0640_001_068.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/train/03591/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3591 |
| 5646_st0640_001_GN.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/val/086/val_086015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/272 |
| 5754_st0640_089.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/train/03890/000101.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3890 |
| 5774_st0640_001.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/train/04409/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4409 |
| 5772_st0640_001_YZ.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/train/01294/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1294 |
| 5775_st0640_010.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/train/02943/000445.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2943 |
| 5804_st0640_037.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/train/03920/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3920 |
| 5823_st0640_003.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/train/02336/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2336 |
| 5829_st0640_001_A25.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/train/03418/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3418 |
| 5829_st0640_001_A59.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/val/025/val_025962.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4537 |
| 5849_st0640_119.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/train/03438/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4438 |
| 5869_st0640_089.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/val/062/val_062628.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3954 |
| 5897_st0640_001_2SW.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/val/058/val_058001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/581 |
| 5981_st0640_001_OK.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/val/054/val_054001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4454 |
| 6039_st0640_046.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/val/074/val_074958.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1159 |
| 6041_st0640_089.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/val/050/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4450 |
| 6045_st0640_001_GiV.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/val/044/val_044750.jpg | http://imagenet.stanford.edu/streetview/car_dataset/95 |
| 6052_st0640_001_U2U2.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/val/003/val_003792.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4475 |
| 6056_st0640_033.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/val/029/val_029302.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2077 |
| 6125_st0640_001_418.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/train/03845/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3845 |
| 6154_st0640_031.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/val/058/val_058945.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1375 |
| 6154_st0640_037.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/val/009/val_009468.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3532 |
| 6192_st0640_037.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/val/037/val_037204.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2309 |
| 6192_st0640_046.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/val/009/val_009579.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2309 |
| 6192_st0640_089.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/val/081/val_081826.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2309 |
| 6192_st0640_090.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/val/007/val_007729.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2309 |
| 6192_st0640_118.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/val/079/val_079220.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2309 |
| 6192_st0640_119.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/val/005/val_005064.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2309 |
| 6243_st0640_001_K12.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/train/03768/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3768 |
| 6252_st0640_001_PWL.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/train/01481/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1481 |
| 6270_st0640_028.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/train/01795/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 |
| 6277_st0640_037.jpg | http://imagenet.stanford.edu/internal/lcal_data/car_dataset/car_dataset/val/066/val_066142.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3579 |

| File | Local path | Streetview URL |
|---|---|---|
| 6279_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/val/076/val_076139.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4134 |
| 6279_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/val/083/val_083941.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4134 |
| 6287_co0640_001_50U.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/val/047/val_047684.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4134 |
| 6318_co0640_001_A33.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/train/04345/000254.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4345 |
| 6325_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/train/03862/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3862 |
| 6355_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/train/03966/000119.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3952 |
| 6356_co0640_001_371.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/train/03966/000117.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3966 |
| 6355_st0640_028.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/train/03966/000119.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3966 |
| 6357_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/train/03952/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3952 |
| 6415_co0640_001_YZ.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/train/03812/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3812 |
| 6415_co0640_001_PGN.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/val/081/val_081212.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1581 |
| 6434_co0640_001_225.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/train/02156/000048.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 |
| 6443_co0640_001_371.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/train/01330/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1330 |
| 6519_co0640_001_98U.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/val/002/val_002385.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2452 |
| 6517_co0640_001_89U.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/train/04003/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4003 |
| 6537_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/train/03118/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3118 |
| 6537_st0640_046.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/train/03118/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3118 |
| 6537_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/train/03118/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3118 |
| 6537_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/train/03118/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3118 |
| 6593_co0640_001_8E8E.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/train/01367/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1367 |
| 6593_sp0640_028.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/train/01367/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1367 |
| 6617_co0640_119.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/train/02338/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2338 |
| 6709_co0640_001_51U.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/train/03601/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3601 |
| 6774_co0640_089.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/train/04555/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4555 |
| 6774_co0640_001_51U.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/train/07816/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1466 |
| 6808_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/val/024/val_024345.jpg | http://imagenet.stanford.edu/streetview/car_dataset/503 |
| 6869_co0640_001_40U.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/train/03663/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3663 |
| 6928_co0640_001_17U.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/train/03683/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3683 |
| 7089_co0640_001_40K.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/train/03776/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3776 |
| 6941_co0640_001_UX.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/train/00581/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/581 |
| 6963_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/train/02157/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2157 |
| 6981_st0640_118.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/test/194/test_194194.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2981 |
| 7006_co0640_001_GGZ.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/train/01861/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1861 |
| 7011_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/train/02398/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2398 |
| 7052_co0640_001_K23.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/train/04347/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4347 |
| 7052_co0640_001_K36.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/train/04347/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4347 |
| 7053_co0640_001_A20.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/train/03120/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3120 |
| 7062_co0640_001_900.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/train/03418/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3418 |
| 7074_co0640_001_W37.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/train/03433/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3433 |
| 7192_co0640_001_B4R4.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/train/03811/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3811 |
| 7099_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/train/00700/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/700 |
| 7099_st0640_121.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/train/01367/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1367 |
| 7105_sp0640_028.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/train/01367/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1367 |
| 7135_co0640_001_PGT.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/train/04339/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4339 |
| 7148_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/train/04210/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4210 |
| 7162_co0640_001_430.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/train/02494/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2494 |
| 7169_co0640_001_YN.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/train/03414/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3414 |
| 7192_co0640_001_B4R4.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/train/03811/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3811 |
| 7203_st0640_037.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/val/004/val_004805.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3951 |
| 7203_st0640_090.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/train/00756/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1501 |
| 7203_st0640_121.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/val/044/val_044886.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1501 |
| 7380_st0640_041.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/train/03580/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3580 |
| 7390_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/train/00394/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/394 |
| 7456_st0640_089.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/val/008/val_008258.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2791 |
| 7516_co0640_001_JZ.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/val/033/val_033962.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3951 |
| 7522_sp0640_028.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/val/062/val_062496.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2981 |
| 7542_co0640_001_K23.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/train/04555/000240.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4555 |
| 7542_sp0640_090.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/train/01283/000168.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1283 |
| 7549_sp0640_001.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/train/00781/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/781 |
| 7570_co0640_032_G1U.jpg | http://imagenet.stanford.edu/internal/jcall/data/car_dataset/car_dataset/train/01375/000098.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1375 |

| | |
|---|---|
| 7643_st0640_033.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/car_dataset/train/01795/000014.jpg |
| 7700_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02885/000007.jpg |
| 7730_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02498/000018.jpg |
| 7732_st0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/036/val_036501.jpg |
| 8046_cd0640_001_040.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02276/000004.jpg |
| 8139_cd0640_001_M4.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04449/000027.jpg |
| 8175_st0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/087/val_087054.jpg |
| 8186_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04012/000075.jpg |
| 8223_cd0640_001_UX.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/033/val_033733.jpg |
| 8223_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/006/val_006002.jpg |
| 8223_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/021/val_021423.jpg |
| 8223_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/010/val_010600.jpg |
| 8223_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/027/val_027213.jpg |
| 8418_cd0640_001_799.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/034/val_034754.jpg |
| 8493_cd0640_001_GhN.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/0173/test_017372.jpg |
| 8494_st0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03330/000002.jpg |
| 8633_cd0640_001_GTS.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03330/000002.jpg |
| 9137_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03598/000011.jpg |
| 9535_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04133/000001.jpg |
| | http://imagenet.stanford.edu/streetview/car_dataset/1795 |
| | http://imagenet.stanford.edu/streetview/car_dataset/2885 |
| | http://imagenet.stanford.edu/streetview/car_dataset/2498 |
| | http://imagenet.stanford.edu/streetview/car_dataset/3891 |
| | http://imagenet.stanford.edu/streetview/car_dataset/2276 |
| | http://imagenet.stanford.edu/streetview/car_dataset/4449 |
| | http://imagenet.stanford.edu/streetview/car_dataset/2239 |
| | http://imagenet.stanford.edu/streetview/car_dataset/4012 |
| | http://imagenet.stanford.edu/streetview/car_dataset/2155 |
| | http://imagenet.stanford.edu/streetview/car_dataset/2155 |
| | http://imagenet.stanford.edu/streetview/car_dataset/2155 |
| | http://imagenet.stanford.edu/streetview/car_dataset/2155 |
| | http://imagenet.stanford.edu/streetview/car_dataset/2155 |
| | http://imagenet.stanford.edu/streetview/car_dataset/2229 |
| | http://imagenet.stanford.edu/streetview/car_dataset/3375 |
| | http://imagenet.stanford.edu/streetview/car_dataset/3330 |
| | http://imagenet.stanford.edu/streetview/car_dataset/3330 |
| | http://imagenet.stanford.edu/streetview/car_dataset/3598 |
| | http://imagenet.stanford.edu/streetview/car_dataset/4133 |