# EXHIBIT A

| Evox Filename | Image URL | Appears On | Copyright Certificate Number |
|---|---|---|---|
| 0010_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04268/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4268 | VA 1-669-886 |
| 0010_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04268/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4268 | VA 1-669-886 |
| 0010_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04268/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4268 | VA 1-669-886 |
| 0425_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03547/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3547 | VA 1-330-692 |
| 0425_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03547/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3547 | VA 1-330-692 |
| 0425_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03547/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3547 | VA 1-330-692 |
| 0436_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/000/val_000560.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3629 | VA 1-327-953 |
| 0436_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/065/val_065447.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3629 | VA 1-327-953 |
| 0436_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/014/val_014200.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3629 | VA 1-327-953 |
| 0436_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/003/val_003360.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3629 | VA 1-327-953 |
| 0440_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00093/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/93 | VA 1-330-690 |
| 0440_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00093/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/93 | VA 1-330-690 |
| 0440_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00093/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/93 | VA 1-330-690 |
| 0440_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00093/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/93 | VA 1-330-690 |
| 0440_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00093/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/93 | VA 1-330-690 |
| 0454_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03558/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3558 | VA 1-330-691 |
| 0465_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01020/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1020 | VA 1-327-958 |
| 0465_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01020/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1020 | VA 1-327-958 |
| 0507_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02232/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2232 | VA 1-330-670 |
| 0507_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02232/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2232 | VA 1-330-670 |
| 0507_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02232/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2232 | VA 1-330-670 |
| 0523_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01428/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1428 | VA 1-327-955 |
| 0523_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01428/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1428 | VA 1-327-955 |
| 0523_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01428/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1428 | VA 1-327-955 |
| 0523_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01428/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1428 | VA 1-327-955 |
| 0542_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00092/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/92 | VA 1-327-956 |
| 0546_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04214/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4214 | VA 1-327-954 |
| 0546_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04214/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4214 | VA 1-327-954 |
| 0546_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04214/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4214 | VA 1-327-954 |
| 0584_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00978/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/978 | VA 1-330-684 |
| 0584_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00978/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/978 | VA 1-330-684 |
| 0584_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00978/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/978 | VA 1-330-684 |
| 0584_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00978/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/978 | VA 1-330-684 |
| 0784_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03269/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3269 | VA 1-669-885 |
| 0786_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/073/val_073460.jpg | http://imagenet.stanford.edu/streetview/car_dataset/461 | VA 1-669-878 |
| 0786_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/052/val_052023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/461 | VA 1-669-878 |
| 0786_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/083/val_083107.jpg | http://imagenet.stanford.edu/streetview/car_dataset/461 | VA 1-669-878 |
| 0786_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/086/val_086950.jpg | http://imagenet.stanford.edu/streetview/car_dataset/461 | VA 1-669-878 |
| 0787_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/049/val_049472.jpg | http://imagenet.stanford.edu/streetview/car_dataset/785 | VA 1-669-879 |
| 0787_sp0640_010.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/137/test_137768.jpg | http://imagenet.stanford.edu/streetview/car_dataset/785 | VA 1-669-879 |
| 0787_sp0640_014.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/017/test_017321.jpg | http://imagenet.stanford.edu/streetview/car_dataset/785 | VA 1-669-879 |
| 0787_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/005/test_005233.jpg | http://imagenet.stanford.edu/streetview/car_dataset/785 | VA 1-669-879 |
| 0787_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/063/test_063596.jpg | http://imagenet.stanford.edu/streetview/car_dataset/785 | VA 1-669-879 |
| 0787_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/124/test_124085.jpg | http://imagenet.stanford.edu/streetview/car_dataset/785 | VA 1-669-879 |
| 0787_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00785/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/785 | VA 1-669-879 |
| 0787_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00785/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/785 | VA 1-669-879 |
| 0787_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00785/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/785 | VA 1-669-879 |
| 0797_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01486/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1486 | VA 1-669-870 |
| 0797_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01486/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1486 | VA 1-669-870 |
| 0797_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01486/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1486 | VA 1-669-870 |
| 0797_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01486/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1486 | VA 1-669-870 |
| 0799_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/006/val_006796.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3471 | VA 1-669-871 |
| 0799_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/009/val_009201.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3471 | VA 1-669-871 |
| 0799_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/084/val_084600.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3471 | VA 1-669-871 |
| 10838_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02509/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2509 | VA 1-987-585 |
| 10940_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03120/000060.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3120 | VA 1-990-859 |
| 11013_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/053/val_053654.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1945 | VA 1-993-561 |
| 14093_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03598/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3598 | VA 2-188-441 |
| 2068_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/075/val_075647.jpg | http://imagenet.stanford.edu/streetview/car_dataset/491 | VA 1-330-685 |
| 2227_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/087/val_087690.jpg | http://imagenet.stanford.edu/streetview/car_dataset/746 | VA 1-331-160 |
| 2231_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03888/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3888 | VA 1-330-653 |

| | | | |
|---|---|---|---|
| 2231_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03888/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3888 | VA 1-330-653 |
| 2231_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03888/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3888 | VA 1-330-653 |
| 2231_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03888/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3888 | VA 1-330-653 |
| 2531_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/036/val_036352.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3860 | VA 1-357-137 |
| 2531_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/034/val_034317.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3860 | VA 1-357-137 |
| 2531_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/004/val_004077.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3860 | VA 1-357-137 |
| 2531_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/069/val_069444.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3860 | VA 1-357-137 |
| 2531_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/071/val_071033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3860 | VA 1-357-137 |
| 2550_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/054/val_054492.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3513 | VA 1-386-558 |
| 2550_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/056/val_056717.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3513 | VA 1-386-558 |
| 2550_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/072/val_072309.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3513 | VA 1-386-558 |
| 2550_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/060/val_060954.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3513 | VA 1-386-558 |
| 2723_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00749/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/749 | VA 1-331-094 |
| 2733_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01886/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1886 | VA 1-331-098 |
| 2733_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01886/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1886 | VA 1-331-098 |
| 2733_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01886/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1886 | VA 1-331-098 |
| 2733_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01886/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1886 | VA 1-331-098 |
| 2734_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/047/val_047236.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1622 | VA 1-331-100 |
| 2734_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/024/val_024377.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1622 | VA 1-331-100 |
| 2734_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/057/val_057668.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1622 | VA 1-331-100 |
| 2734_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/052/val_052755.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1622 | VA 1-331-100 |
| 2734_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/022/val_022932.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1622 | VA 1-331-100 |
| 2735_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02050/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2050 | VA 1-330-679 |
| 2735_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02050/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2050 | VA 1-330-679 |
| 2735_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02050/000045.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2050 | VA 1-330-679 |
| 2735_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02050/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2050 | VA 1-330-679 |
| 2738_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01918/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1918 | VA 1-331-097 |
| 2738_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01918/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1918 | VA 1-331-097 |
| 2738_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01918/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1918 | VA 1-331-097 |
| 2738_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01918/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1918 | VA 1-331-097 |
| 2738_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01918/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1918 | VA 1-331-097 |
| 2743_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/018/val_018159.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2843 | VA 1-331-096 |
| 2743_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/057/val_057110.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2843 | VA 1-331-096 |
| 2743_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/070/val_070160.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2843 | VA 1-331-096 |
| 2743_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/026/val_026942.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2843 | VA 1-331-096 |
| 2744_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/020/val_020155.jpg | http://imagenet.stanford.edu/streetview/car_dataset/86 | VA 1-331-099 |
| 2746_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/037/val_037253.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3752 | VA 1-331-151 |
| 2746_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/013/val_013282.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3752 | VA 1-331-151 |
| 2746_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/075/val_075921.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3752 | VA 1-331-151 |
| 2746_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/050/val_050710.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3752 | VA 1-331-151 |
| 2746_st0640_114.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/048/val_048104.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3752 | VA 1-331-151 |
| 2747_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04225/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4225 | VA 1-345-256 |
| 2747_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04225/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4225 | VA 1-345-256 |
| 2747_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04225/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4225 | VA 1-345-256 |
| 2747_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04225/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4225 | VA 1-345-256 |
| 2749_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03726/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3726 | VA 1-378-972 |
| 2782_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/047/val_047120.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3170 | VA 1-352-357 |
| 2782_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/062/val_062460.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3170 | VA 1-352-357 |
| 2782_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/061/val_061219.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3170 | VA 1-352-357 |
| 2782_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/042/val_042874.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3170 | VA 1-352-357 |
| 2782_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/043/val_043301.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3170 | VA 1-352-357 |
| 2783_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/055/val_055099.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3126 | VA 1-327-957 |
| 2783_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/014/val_014545.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3126 | VA 1-327-957 |
| 2783_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/021/val_021872.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3126 | VA 1-327-957 |
| 2783_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/085/val_085492.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3126 | VA 1-327-957 |
| 2783_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/077/val_077274.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3126 | VA 1-327-957 |
| 2797_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01836/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1836 | VA 1-327-963 |
| 2797_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01836/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1836 | VA 1-327-963 |
| 2797_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01836/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1836 | VA 1-327-963 |
| 2797_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01836/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1836 | VA 1-327-963 |
| 2798_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/112/test_112403.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2050 | VA 1-330-646 |
| 2798_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/156/test_156767.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2050 | VA 1-330-646 |

| | | | |
|---|---|---|---|
| 2809_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00812/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/812 | VA 1-327-972 |
| 2809_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00812/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/812 | VA 1-327-972 |
| 2809_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00812/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/812 | VA 1-327-972 |
| 2809_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00812/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/812 | VA 1-327-972 |
| 2811_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03578/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3578 | VA 1-327-982 |
| 2824_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/038/val_038298.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1879 | VA 1-327-965 |
| 2824_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/070/val_070084.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1879 | VA 1-327-965 |
| 2824_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/076/val_076588.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1879 | VA 1-327-965 |
| 2824_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/028/val_028796.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1879 | VA 1-327-965 |
| 2829_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00580/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/580 | VA 1-327-968 |
| 2829_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00580/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/580 | VA 1-327-968 |
| 2829_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00580/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/580 | VA 1-327-968 |
| 2829_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00580/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/580 | VA 1-327-968 |
| 2829_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00580/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/580 | VA 1-327-968 |
| 2842_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03361/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3361 | VA 1-330-683 |
| 2848_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03428/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3428 | VA 1-327-980 |
| 2848_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03428/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3428 | VA 1-327-980 |
| 2848_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03428/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3428 | VA 1-327-980 |
| 2848_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03428/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3428 | VA 1-327-980 |
| 2848_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03428/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3428 | VA 1-327-980 |
| 2849_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02110/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2110 | VA 1-327-979 |
| 2849_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02110/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2110 | VA 1-327-979 |
| 2849_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02110/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2110 | VA 1-327-979 |
| 2850_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03546/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3546 | VA 1-331-150 |
| 2850_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03546/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3546 | VA 1-331-150 |
| 2850_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03546/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3546 | VA 1-331-150 |
| 2850_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03546/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3546 | VA 1-331-150 |
| 2850_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03546/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3546 | VA 1-331-150 |
| 2857_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00991/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/991 | VA 1-357-112 |
| 2857_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00991/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/991 | VA 1-357-112 |
| 2857_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00991/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/991 | VA 1-357-112 |
| 2857_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00991/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/991 | VA 1-357-112 |
| 2857_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00991/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/991 | VA 1-357-112 |
| 2859_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02561/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2561 | VA 1-331-147 |
| 2859_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02561/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2561 | VA 1-331-147 |
| 2859_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02561/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2561 | VA 1-331-147 |
| 2859_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02561/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2561 | VA 1-331-147 |
| 2863_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02280/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2280 | VA 1-331-131 |
| 2863_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02280/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2280 | VA 1-331-131 |
| 2863_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02280/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2280 | VA 1-331-131 |
| 2863_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02280/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2280 | VA 1-331-131 |
| 2863_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02280/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2280 | VA 1-331-131 |
| 2865_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03608/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3608 | VA 1-331-136 |
| 2865_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03608/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3608 | VA 1-331-136 |
| 2866_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/036/val_036644.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2804 | VA 1-331-121 |
| 2866_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/008/val_008886.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2804 | VA 1-331-121 |
| 2866_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/054/val_054452.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2804 | VA 1-331-121 |
| 2866_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/008/val_008468.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2804 | VA 1-331-121 |
| 2866_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/045/val_045399.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2804 | VA 1-331-121 |
| 2867_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00833/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/833 | VA 1-330-669 |
| 2867_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00833/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/833 | VA 1-330-669 |
| 2867_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00833/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/833 | VA 1-330-669 |
| 2867_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00833/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/833 | VA 1-330-669 |
| 2867_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00833/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/833 | VA 1-330-669 |
| 2868_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02876/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2876 | VA 1-331-124 |
| 2868_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02876/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2876 | VA 1-331-124 |
| 2868_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02876/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2876 | VA 1-331-124 |
| 2868_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02876/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2876 | VA 1-331-124 |
| 2871_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/075/val_075571.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4052 | VA 1-331-132 |
| 2871_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/059/val_059095.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4052 | VA 1-331-132 |
| 2871_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/083/val_083370.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4052 | VA 1-331-132 |
| 2873_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02961/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2961 | VA 1-330-644 |

| | | | |
|---|---|---|---|
| 2875_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00811/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/811 | VA 1-331-134 |
| 2875_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00811/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/811 | VA 1-331-134 |
| 2875_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00811/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/811 | VA 1-331-134 |
| 2875_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00811/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/811 | VA 1-331-134 |
| 2875_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00811/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/811 | VA 1-331-134 |
| 2877_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01950/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1950 | VA 1-330-716 |
| 2877_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01950/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1950 | VA 1-330-716 |
| 2877_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01950/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1950 | VA 1-330-716 |
| 2877_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01950/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1950 | VA 1-330-716 |
| 2877_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01950/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1950 | VA 1-330-716 |
| 2878_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/070/test_070170.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1952 | VA 1-357-114 |
| 2879_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02232/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2232 | VA 1-331-148 |
| 2879_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02232/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2232 | VA 1-331-148 |
| 2879_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02232/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2232 | VA 1-331-148 |
| 2879_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02232/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2232 | VA 1-331-148 |
| 2887_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03118/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3118 | VA 1-436-526 |
| 2887_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03118/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3118 | VA 1-436-526 |
| 2888_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/056/val_056815.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2923 | VA 1-331-153 |
| 2888_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/058/val_058089.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2923 | VA 1-331-153 |
| 2888_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/039/val_039796.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2923 | VA 1-331-153 |
| 2888_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/064/val_064423.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2923 | VA 1-331-153 |
| 2888_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/048/val_048600.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2923 | VA 1-331-153 |
| 2890_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02436/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2436 | VA 1-357-134 |
| 2890_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02436/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2436 | VA 1-357-134 |
| 2890_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02436/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2436 | VA 1-357-134 |
| 2890_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02436/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2436 | VA 1-357-134 |
| 2893_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02801/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2801 | VA 1-357-135 |
| 2893_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02801/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2801 | VA 1-357-135 |
| 2893_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02801/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2801 | VA 1-357-135 |
| 2893_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02801/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2801 | VA 1-357-135 |
| 2893_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02801/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2801 | VA 1-357-135 |
| 2895_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00401/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/401 | VA 1-330-722 |
| 2895_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00401/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/401 | VA 1-330-722 |
| 2895_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00401/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/401 | VA 1-330-722 |
| 2895_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00401/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/401 | VA 1-330-722 |
| 2895_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00401/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/401 | VA 1-330-722 |
| 2896_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01091/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1091 | VA 1-330-713 |
| 2896_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01091/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1091 | VA 1-330-713 |
| 2896_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01091/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1091 | VA 1-330-713 |
| 2896_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01091/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1091 | VA 1-330-713 |
| 2897_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00870/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/870 | VA 1-331-156 |
| 2897_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00870/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/870 | VA 1-331-156 |
| 2897_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00870/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/870 | VA 1-331-156 |
| 2897_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00870/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/870 | VA 1-331-156 |
| 2897_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00870/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/870 | VA 1-331-156 |
| 2898_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04039/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4039 | VA 1-330-657 |
| 2898_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04039/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4039 | VA 1-330-657 |
| 2898_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04039/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4039 | VA 1-330-657 |
| 2898_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04039/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4039 | VA 1-330-657 |
| 2898_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04039/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4039 | VA 1-330-657 |
| 2899_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/057/val_057477.jpg | http://imagenet.stanford.edu/streetview/car_dataset/859 | VA 1-331-119 |
| 2899_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/025/val_025620.jpg | http://imagenet.stanford.edu/streetview/car_dataset/859 | VA 1-331-119 |
| 2899_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/071/val_071971.jpg | http://imagenet.stanford.edu/streetview/car_dataset/859 | VA 1-331-119 |
| 2899_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/049/val_049765.jpg | http://imagenet.stanford.edu/streetview/car_dataset/859 | VA 1-331-119 |
| 2899_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/084/val_084532.jpg | http://imagenet.stanford.edu/streetview/car_dataset/859 | VA 1-331-119 |
| 2900_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03475/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3475 | VA 1-436-447 |
| 2900_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03475/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3475 | VA 1-436-447 |
| 2900_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03475/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3475 | VA 1-436-447 |
| 2906_cc0640_001_OL.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/065/test_065306.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3570 | VA 1-436-520 |
| 2906_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03570/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3570 | VA 1-436-520 |
| 2906_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03570/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3570 | VA 1-436-520 |
| 2906_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03570/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3570 | VA 1-436-520 |

| | | | |
|---|---|---|---|
| 2906_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03570/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3570 | VA 1-436-520 |
| 2906_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03570/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3570 | VA 1-436-520 |
| 2907_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01820/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1820 | VA 1-357-111 |
| 2907_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01820/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1820 | VA 1-357-111 |
| 2907_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01820/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1820 | VA 1-357-111 |
| 2907_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01820/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1820 | VA 1-357-111 |
| 2909_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02206/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2206 | VA 1-436-466 |
| 2909_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02206/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2206 | VA 1-436-466 |
| 2909_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02206/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2206 | VA 1-436-466 |
| 2909_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02206/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2206 | VA 1-436-466 |
| 2910_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00497/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/497 | VA 1-330-697 |
| 2910_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00497/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/497 | VA 1-330-697 |
| 2910_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00497/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/497 | VA 1-330-697 |
| 2910_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00497/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/497 | VA 1-330-697 |
| 2910_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00497/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/497 | VA 1-330-697 |
| 2913_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/073/val_073695.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4185 | VA 1-330-680 |
| 2913_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/076/val_076815.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4185 | VA 1-330-680 |
| 2913_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/074/val_074617.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4185 | VA 1-330-680 |
| 2924_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03586/000053.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3586 | VA 1-357-113 |
| 2924_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03586/000058.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3586 | VA 1-357-113 |
| 2924_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03586/000068.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3586 | VA 1-357-113 |
| 2925_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01137/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1137 | VA 1-331-146 |
| 2926_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/068/val_068304.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2843 | VA 1-330-662 |
| 2926_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/071/val_071370.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2843 | VA 1-330-662 |
| 2928_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/006/val_006233.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4091 | VA 1-330-656 |
| 2928_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/000/val_000967.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4091 | VA 1-330-656 |
| 2928_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/050/val_050733.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4091 | VA 1-330-656 |
| 2928_st0640_114.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/034/val_034687.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4091 | VA 1-330-656 |
| 2931_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/014/val_014128.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2847 | VA 1-345-236 |
| 2931_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02847/000132.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2847 | VA 1-345-236 |
| 2931_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/101/test_101212.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2847 | VA 1-345-236 |
| 2931_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/017/val_017546.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2847 | VA 1-345-236 |
| 2931_st0640_096.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/066/val_066821.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2847 | VA 1-345-236 |
| 2932_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04522/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4522 | VA 1-330-655 |
| 2932_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04522/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4522 | VA 1-330-655 |
| 2932_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04522/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4522 | VA 1-330-655 |
| 2932_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04522/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4522 | VA 1-330-655 |
| 2932_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04522/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4522 | VA 1-330-655 |
| 2935_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02416/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2416 | VA 1-357-121 |
| 2936_cc0640_001_040.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/009/test_009170.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2324 | VA 1-330-654 |
| 2937_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03589/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3589 | VA 1-352-340 |
| 2937_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03589/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3589 | VA 1-352-340 |
| 2937_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03589/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3589 | VA 1-352-340 |
| 2937_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03589/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3589 | VA 1-352-340 |
| 2937_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03589/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3589 | VA 1-352-340 |
| 2938_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/054/val_054958.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4196 | VA 1-436-528 |
| 2938_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/084/val_084424.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4196 | VA 1-436-528 |
| 2938_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/013/val_013483.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4196 | VA 1-436-528 |
| 2940_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01861/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1861 | VA 1-331-157 |
| 2940_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01861/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1861 | VA 1-331-157 |
| 2940_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01861/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1861 | VA 1-331-157 |
| 2940_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01861/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1861 | VA 1-331-157 |
| 2940_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01861/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1861 | VA 1-331-157 |
| 2943_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00341/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/341 | VA 1-352-420 |
| 2943_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00341/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/341 | VA 1-352-420 |
| 2943_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00341/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/341 | VA 1-352-420 |
| 2946_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/056/val_056536.jpg | http://imagenet.stanford.edu/streetview/car_dataset/995 | VA 1-436-467 |
| 2946_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/032/val_032962.jpg | http://imagenet.stanford.edu/streetview/car_dataset/995 | VA 1-436-467 |
| 2946_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/008/val_008604.jpg | http://imagenet.stanford.edu/streetview/car_dataset/995 | VA 1-436-467 |
| 2946_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/044/val_044678.jpg | http://imagenet.stanford.edu/streetview/car_dataset/995 | VA 1-436-467 |
| 2946_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/001/val_001309.jpg | http://imagenet.stanford.edu/streetview/car_dataset/995 | VA 1-436-467 |
| 2947_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/004/val_004898.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2076 | VA 1-357-080 |

| | | | |
|---|---|---|---|
| 2947_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/041/val_041219.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2076 | VA 1-357-080 |
| 2947_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/052/val_052656.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2076 | VA 1-357-080 |
| 2947_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/048/val_048527.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2076 | VA 1-357-080 |
| 2949_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03176/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3176 | VA 1-357-085 |
| 2949_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03176/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3176 | VA 1-357-085 |
| 2949_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03176/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3176 | VA 1-357-085 |
| 2949_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03176/000041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3176 | VA 1-357-085 |
| 2958_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03300/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3300 | VA 1-352-418 |
| 2958_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03300/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3300 | VA 1-352-418 |
| 2958_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03300/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3300 | VA 1-352-418 |
| 2960_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00398/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/398 | VA 1-330-650 |
| 2960_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00398/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/398 | VA 1-330-650 |
| 2960_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00398/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/398 | VA 1-330-650 |
| 2962_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/027/val_027381.jpg | http://imagenet.stanford.edu/streetview/car_dataset/495 | VA 1-436-453 |
| 2962_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/031/val_031782.jpg | http://imagenet.stanford.edu/streetview/car_dataset/495 | VA 1-436-453 |
| 2962_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/018/val_018596.jpg | http://imagenet.stanford.edu/streetview/car_dataset/495 | VA 1-436-453 |
| 2962_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/053/val_053226.jpg | http://imagenet.stanford.edu/streetview/car_dataset/495 | VA 1-436-453 |
| 2964_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/040/val_040829.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3406 | VA 1-331-106 |
| 2964_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/062/val_062829.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3406 | VA 1-331-106 |
| 2965_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03554/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3554 | VA 1-331-158 |
| 2965_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03554/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3554 | VA 1-331-158 |
| 2965_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03554/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3554 | VA 1-331-158 |
| 2965_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03554/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3554 | VA 1-331-158 |
| 2966_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03554/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3554 | VA 1-357-118 |
| 2971_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02568/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2568 | VA 1-330-700 |
| 2971_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02568/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2568 | VA 1-330-700 |
| 2971_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02568/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2568 | VA 1-330-700 |
| 2971_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02568/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2568 | VA 1-330-700 |
| 2975_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03935/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3935 | VA 1-330-663 |
| 2978_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03940/000045.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3940 | VA 1-357-095 |
| 2984_cc0640_001_PGV.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/083/test_083353.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3465 | VA 1-357-141 |
| 2984_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03465/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3465 | VA 1-357-141 |
| 2984_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03465/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3465 | VA 1-357-141 |
| 2984_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03465/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3465 | VA 1-357-141 |
| 2984_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03465/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3465 | VA 1-357-141 |
| 2990_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03889/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3889 | VA 1-357-160 |
| 2990_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03889/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3889 | VA 1-357-160 |
| 2990_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03889/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3889 | VA 1-357-160 |
| 2990_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03889/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3889 | VA 1-357-160 |
| 2991_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03598/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3598 | VA 1-352-447 |
| 2991_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03598/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3598 | VA 1-352-447 |
| 2991_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03598/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3598 | VA 1-352-447 |
| 2991_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03598/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3598 | VA 1-352-447 |
| 2992_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03859/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3859 | VA 1-330-658 |
| 2993_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04003/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4003 | VA 1-352-470 |
| 2993_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04003/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4003 | VA 1-352-470 |
| 2993_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04003/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4003 | VA 1-352-470 |
| 2993_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04003/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4003 | VA 1-352-470 |
| 2993_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04003/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4003 | VA 1-352-470 |
| 2994_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02205/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2205 | VA 1-330-661 |
| 2994_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02205/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2205 | VA 1-330-661 |
| 2994_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02205/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2205 | VA 1-330-661 |
| 2994_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02205/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2205 | VA 1-330-661 |
| 2994_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02205/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2205 | VA 1-330-661 |
| 2995_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02204/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2204 | VA 1-331-112 |
| 2995_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02204/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2204 | VA 1-331-112 |
| 2995_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02204/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2204 | VA 1-331-112 |
| 2996_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04129/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4129 | VA 1-331-130 |
| 2996_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04129/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4129 | VA 1-331-130 |
| 2996_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04129/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4129 | VA 1-331-130 |
| 2996_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04129/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4129 | VA 1-331-130 |
| 2996_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04129/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4129 | VA 1-331-130 |

| | | | |
|---|---|---|---|
| 2997_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03660/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3660 | VA 1-330-648 |
| 2998_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02153/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2153 | VA 1-331-111 |
| 2998_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02153/000081.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2153 | VA 1-331-111 |
| 2998_sp0640_014.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02153/000084.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2153 | VA 1-331-111 |
| 2998_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/000/val_000610.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2153 | VA 1-331-111 |
| 2998_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/004/val_004929.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2153 | VA 1-331-111 |
| 2998_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/132/test_132482.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2153 | VA 1-331-111 |
| 2998_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02153/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2153 | VA 1-331-111 |
| 2998_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02153/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2153 | VA 1-331-111 |
| 2998_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02153/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2153 | VA 1-331-111 |
| 2998_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02153/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2153 | VA 1-331-111 |
| 2999_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04138/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4138 | VA 1-357-124 |
| 2999_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04138/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4138 | VA 1-357-124 |
| 3001_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04209/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4209 | VA 1-331-102 |
| 3001_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04209/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4209 | VA 1-331-102 |
| 3001_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04209/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4209 | VA 1-331-102 |
| 3006_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/065/val_065974.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2177 | VA 1-436-454 |
| 3009_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/035/val_035094.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3670 | VA 1-352-446 |
| 3009_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/002/val_002275.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3670 | VA 1-352-446 |
| 3009_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/065/val_065074.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3670 | VA 1-352-446 |
| 3009_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/056/val_056589.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3670 | VA 1-352-446 |
| 3012_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02436/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2436 | VA 1-331-129 |
| 3013_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02434/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2434 | VA 1-357-145 |
| 3013_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02434/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2434 | VA 1-357-145 |
| 3013_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02434/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2434 | VA 1-357-145 |
| 3014_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02147/000082.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2147 | VA 1-352-684 |
| 3014_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03562/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3562 | VA 1-352-684 |
| 3014_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03562/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3562 | VA 1-352-684 |
| 3014_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03562/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3562 | VA 1-352-684 |
| 3014_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03562/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3562 | VA 1-352-684 |
| 3015_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/046/val_046985.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3532 | VA 1-357-140 |
| 3025_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03861/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3861 | VA 1-352-350 |
| 3025_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03861/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3861 | VA 1-352-350 |
| 3026_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03429/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3429 | VA 1-357-149 |
| 3028_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/027/val_027032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3691 | VA 1-331-142 |
| 3047_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03360/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3360 | VA 1-331-144 |
| 3047_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03360/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3360 | VA 1-331-144 |
| 3047_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03360/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3360 | VA 1-331-144 |
| 3047_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03360/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3360 | VA 1-331-144 |
| 3047_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03360/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3360 | VA 1-331-144 |
| 3048_sp0640_010.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03413/000141.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3413 | VA 1-357-126 |
| 3048_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03413/000142.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3413 | VA 1-357-126 |
| 3048_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03413/000140.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3413 | VA 1-357-126 |
| 3048_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03413/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3413 | VA 1-357-126 |
| 3050_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/044/val_044360.jpg | http://imagenet.stanford.edu/streetview/car_dataset/197 | VA 1-331-140 |
| 3050_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/002/val_002964.jpg | http://imagenet.stanford.edu/streetview/car_dataset/197 | VA 1-331-140 |
| 3050_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/006/val_006826.jpg | http://imagenet.stanford.edu/streetview/car_dataset/197 | VA 1-331-140 |
| 3051_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04416/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4416 | VA 1-331-114 |
| 3051_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04416/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4416 | VA 1-331-114 |
| 3051_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04416/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4416 | VA 1-331-114 |
| 3053_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00398/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/398 | VA 1-352-346 |
| 3054_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03969/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3969 | VA 1-357-144 |
| 3055_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03549/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3549 | VA 1-352-348 |
| 3055_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03549/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3549 | VA 1-352-348 |
| 3055_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03549/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3549 | VA 1-352-348 |
| 3055_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03549/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3549 | VA 1-352-348 |
| 3057_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03765/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3765 | VA 1-331-163 |
| 3057_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03765/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3765 | VA 1-331-163 |
| 3057_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03765/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3765 | VA 1-331-163 |
| 3058_cc0640_001_YN.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/011/test_011663.jpg | http://imagenet.stanford.edu/streetview/car_dataset/86 | VA 1-357-159 |
| 3058_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/054/val_054340.jpg | http://imagenet.stanford.edu/streetview/car_dataset/86 | VA 1-357-159 |
| 3058_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/004/val_004773.jpg | http://imagenet.stanford.edu/streetview/car_dataset/86 | VA 1-357-159 |

| | | | |
|---|---|---|---|
| 3058_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/053/val_053340.jpg | http://imagenet.stanford.edu/streetview/car_dataset/86 | VA 1-357-159 |
| 3058_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/016/val_016241.jpg | http://imagenet.stanford.edu/streetview/car_dataset/86 | VA 1-357-159 |
| 3059_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/023/val_023382.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1925 | VA 1-352-685 |
| 3059_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/021/val_021378.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1925 | VA 1-352-685 |
| 3059_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/078/val_078071.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1925 | VA 1-352-685 |
| 3060_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/070/val_070860.jpg | http://imagenet.stanford.edu/streetview/car_dataset/86 | VA 1-331-115 |
| 3060_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/003/val_003325.jpg | http://imagenet.stanford.edu/streetview/car_dataset/86 | VA 1-331-115 |
| 3060_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/027/val_027627.jpg | http://imagenet.stanford.edu/streetview/car_dataset/86 | VA 1-331-115 |
| 3062_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03861/000044.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3861 | VA 1-345-250 |
| 3062_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03861/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3861 | VA 1-345-250 |
| 3062_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03861/000045.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3861 | VA 1-345-250 |
| 3062_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03861/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3861 | VA 1-345-250 |
| 3063_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/071/val_071710.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3652 | VA 1-331-085 |
| 3063_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/008/val_008995.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3652 | VA 1-331-085 |
| 3063_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/001/val_001521.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3652 | VA 1-331-085 |
| 3063_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/047/val_047680.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3652 | VA 1-331-085 |
| 3066_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02118/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2118 | VA 1-352-428 |
| 3066_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02118/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2118 | VA 1-352-428 |
| 3066_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02118/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2118 | VA 1-352-428 |
| 3066_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02118/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2118 | VA 1-352-428 |
| 3066_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02118/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2118 | VA 1-352-428 |
| 3067_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/065/val_065544.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3670 | VA 1-352-404 |
| 3067_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/064/val_064564.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3670 | VA 1-352-404 |
| 3067_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/024/val_024457.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3670 | VA 1-352-404 |
| 3068_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04400/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4400 | VA 1-357-152 |
| 3068_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04400/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4400 | VA 1-357-152 |
| 3068_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04400/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4400 | VA 1-357-152 |
| 3069_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02868/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2868 | VA 1-331-086 |
| 3069_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02868/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2868 | VA 1-331-086 |
| 3069_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02868/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2868 | VA 1-331-086 |
| 3069_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02868/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2868 | VA 1-331-086 |
| 3069_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02868/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2868 | VA 1-331-086 |
| 3071_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04003/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4003 | VA 1-352-361 |
| 3072_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/203/test_203942.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2296 | VA 1-357-161 |
| 3072_sp0640_014.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/012/test_012706.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2296 | VA 1-357-161 |
| 3072_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/188/test_188514.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2296 | VA 1-357-161 |
| 3072_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02296/000066.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2296 | VA 1-357-161 |
| 3072_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02296/000109.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2296 | VA 1-357-161 |
| 3072_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/011/test_011140.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2296 | VA 1-357-161 |
| 3072_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02296/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2296 | VA 1-357-161 |
| 3074_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03862/000038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3862 | VA 1-352-421 |
| 3074_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03862/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3862 | VA 1-352-421 |
| 3074_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03862/000047.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3862 | VA 1-352-421 |
| 3074_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03862/000046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3862 | VA 1-352-421 |
| 3077_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04139/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4139 | VA 1-352-481 |
| 3077_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04139/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4139 | VA 1-352-481 |
| 3077_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04139/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4139 | VA 1-352-481 |
| 3077_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04139/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4139 | VA 1-352-481 |
| 3077_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04139/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4139 | VA 1-352-481 |
| 3079_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03940/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3940 | VA 1-357-164 |
| 3079_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03940/000055.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3940 | VA 1-357-164 |
| 3079_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03940/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3940 | VA 1-357-164 |
| 3079_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03940/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3940 | VA 1-357-164 |
| 3081_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01992/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1992 | VA 1-357-153 |
| 3081_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01992/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1992 | VA 1-357-153 |
| 3081_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01992/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1992 | VA 1-357-153 |
| 3081_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01992/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1992 | VA 1-357-153 |
| 3082_cc0640_001_96U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/009/test_009720.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2403 | VA 1-331-165 |
| 3082_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02403/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2403 | VA 1-331-165 |
| 3082_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02403/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2403 | VA 1-331-165 |
| 3082_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02403/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2403 | VA 1-331-165 |
| 3082_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02403/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2403 | VA 1-331-165 |

| | | | |
|---|---|---|---|
| 3082_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02403/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2403 | VA 1-331-165 |
| 3107_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02296/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2296 | VA 1-357-158 |
| 3108_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04143/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4143 | VA 1-357-166 |
| 3108_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04143/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4143 | VA 1-357-166 |
| 3108_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04143/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4143 | VA 1-357-166 |
| 3108_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04143/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4143 | VA 1-357-166 |
| 3108_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04143/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4143 | VA 1-357-166 |
| 3109_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01287/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1287 | VA 1-352-454 |
| 3109_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01287/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1287 | VA 1-352-454 |
| 3109_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01287/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1287 | VA 1-352-454 |
| 3111_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03316/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3316 | VA 1-352-395 |
| 3114_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03372/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3372 | VA 1-352-368 |
| 3116_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/081/val_081966.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3563 | VA 1-352-423 |
| 3116_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/040/val_040759.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3563 | VA 1-352-423 |
| 3116_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/017/val_017449.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3563 | VA 1-352-423 |
| 3117_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03726/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3726 | VA 1-352-356 |
| 3121_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/055/val_055911.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3971 | VA 1-331-093 |
| 3121_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/034/val_034576.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3971 | VA 1-331-093 |
| 3121_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/036/val_036451.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3971 | VA 1-331-093 |
| 3121_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/074/val_074155.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3971 | VA 1-331-093 |
| 3122_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04413/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4413 | VA 1-357-150 |
| 3124_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03970/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3970 | VA 1-331-143 |
| 3124_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03970/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3970 | VA 1-331-143 |
| 3124_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03970/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3970 | VA 1-331-143 |
| 3124_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03970/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3970 | VA 1-331-143 |
| 3125_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01886/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1886 | VA 1-364-323 |
| 3125_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01886/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1886 | VA 1-364-323 |
| 3125_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01886/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1886 | VA 1-364-323 |
| 3128_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03546/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3546 | VA 1-352-419 |
| 3129_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02509/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2509 | VA 1-352-468 |
| 3129_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02509/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2509 | VA 1-352-468 |
| 3129_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02509/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2509 | VA 1-352-468 |
| 3129_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02509/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2509 | VA 1-352-468 |
| 3129_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02509/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2509 | VA 1-352-468 |
| 3133_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01861/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1861 | VA 1-357-092 |
| 3134_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01852/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1852 | VA 1-352-453 |
| 3134_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01852/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1852 | VA 1-352-453 |
| 3134_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01852/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1852 | VA 1-352-453 |
| 3134_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01852/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1852 | VA 1-352-453 |
| 3134_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01852/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1852 | VA 1-352-453 |
| 3135_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/058/val_058882.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1990 | VA 1-357-089 |
| 3135_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/077/val_077730.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1990 | VA 1-357-089 |
| 3135_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/053/val_053622.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1990 | VA 1-357-089 |
| 3135_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/083/val_083035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1990 | VA 1-357-089 |
| 3136_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/082/val_082406.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3500 | VA 1-352-444 |
| 3137_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01052/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1052 | VA 1-331-090 |
| 3140_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02046/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2046 | VA 1-352-334 |
| 3140_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02046/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2046 | VA 1-352-334 |
| 3140_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02046/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2046 | VA 1-352-334 |
| 3141_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02047/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2047 | VA 1-352-371 |
| 3141_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02047/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2047 | VA 1-352-371 |
| 3141_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02047/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2047 | VA 1-352-371 |
| 3141_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02047/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2047 | VA 1-352-371 |
| 3145_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/061/val_061379.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2802 | VA 1-352-374 |
| 3145_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/083/val_083984.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2802 | VA 1-352-374 |
| 3145_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/039/val_039564.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2802 | VA 1-352-374 |
| 3145_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/037/val_037257.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2802 | VA 1-352-374 |
| 3148_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/034/val_034710.jpg | http://imagenet.stanford.edu/streetview/car_dataset/669 | VA 1-331-092 |
| 3150_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/030/val_030959.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2843 | VA 1-364-321 |
| 3150_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/068/val_068732.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2843 | VA 1-364-321 |
| 3150_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/022/val_022349.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2843 | VA 1-364-321 |
| 3151_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/048/val_048177.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3480 | VA 1-331-159 |

| | | | |
|---|---|---|---|
| 3151_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/044/val_044059.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3480 | VA 1-331-159 |
| 3151_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/059/val_059902.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3480 | VA 1-331-159 |
| 3151_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/038/val_038287.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3480 | VA 1-331-159 |
| 3178_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04058/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4058 | VA 1-345-231 |
| 3178_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04058/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4058 | VA 1-345-231 |
| 3179_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/023/val_023675.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2441 | VA 1-352-338 |
| 3179_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/076/val_076251.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2441 | VA 1-352-338 |
| 3179_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/005/val_005713.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2441 | VA 1-352-338 |
| 3180_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03332/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3332 | VA 1-331-118 |
| 3180_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03332/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3332 | VA 1-331-118 |
| 3180_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03332/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3332 | VA 1-331-118 |
| 3180_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03332/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3332 | VA 1-331-118 |
| 3180_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03332/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3332 | VA 1-331-118 |
| 3181_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/058/val_058594.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4049 | VA 1-345-234 |
| 3184_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04420/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4420 | VA 1-357-162 |
| 3185_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03738/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3738 | VA 1-331-091 |
| 3185_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03738/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3738 | VA 1-331-091 |
| 3185_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03738/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3738 | VA 1-331-091 |
| 3185_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03738/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3738 | VA 1-331-091 |
| 3186_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04140/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4140 | VA 1-352-478 |
| 3186_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04140/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4140 | VA 1-352-478 |
| 3186_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04140/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4140 | VA 1-352-478 |
| 3189_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03811/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3811 | VA 1-352-479 |
| 3189_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03811/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3811 | VA 1-352-479 |
| 3189_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03811/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3811 | VA 1-352-479 |
| 3189_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03811/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3811 | VA 1-352-479 |
| 3189_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03811/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3811 | VA 1-352-479 |
| 3193_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03531/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3531 | VA 1-352-482 |
| 3193_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03531/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3531 | VA 1-352-482 |
| 3193_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03531/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3531 | VA 1-352-482 |
| 3193_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03531/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3531 | VA 1-352-482 |
| 3196_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00759/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/759 | VA 1-364-297 |
| 3198_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/026/val_026708.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1969 | VA 1-387-608 |
| 3199_cc0640_014_D1D1.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00298/000171.jpg | http://imagenet.stanford.edu/streetview/car_dataset/298 | VA 1-394-735 |
| 3199_cc0640_032_D1D1.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00298/000170.jpg | http://imagenet.stanford.edu/streetview/car_dataset/298 | VA 1-394-735 |
| 3199_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00298/000169.jpg | http://imagenet.stanford.edu/streetview/car_dataset/298 | VA 1-394-735 |
| 3200_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01782/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1782 | VA 1-357-170 |
| 3200_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01782/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1782 | VA 1-357-170 |
| 3200_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01782/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1782 | VA 1-357-170 |
| 3200_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01782/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1782 | VA 1-357-170 |
| 3202_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/061/val_061256.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2847 | VA 1-352-457 |
| 3202_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/021/val_021873.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2847 | VA 1-352-457 |
| 3202_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/077/val_077227.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2847 | VA 1-352-457 |
| 3204_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00759/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/759 | VA 1-352-349 |
| 3204_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00759/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/759 | VA 1-352-349 |
| 3204_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00759/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/759 | VA 1-352-349 |
| 3204_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00759/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/759 | VA 1-352-349 |
| 3204_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00759/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/759 | VA 1-352-349 |
| 3206_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/055/val_055756.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2847 | VA 1-345-230 |
| 3208_cc0640_001_HP.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03475/000113.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3475 | VA 1-364-325 |
| 3209_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04085/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4085 | VA 1-352-460 |
| 3209_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04085/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4085 | VA 1-352-460 |
| 3212_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00019/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/19 | VA 1-352-463 |
| 3212_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00019/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/19 | VA 1-352-463 |
| 3212_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00019/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/19 | VA 1-352-463 |
| 3212_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00019/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/19 | VA 1-352-463 |
| 3212_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00019/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/19 | VA 1-352-463 |
| 3214_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03921/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3921 | VA 1-357-130 |
| 3215_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02110/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2110 | VA 1-352-353 |
| 3215_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02110/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2110 | VA 1-352-353 |
| 3216_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02000/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2000 | VA 1-352-375 |
| 3216_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02000/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2000 | VA 1-352-375 |

| | | | |
|---|---|---|---|
| 3216_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02000/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2000 | VA 1-352-375 |
| 3216_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02000/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2000 | VA 1-352-375 |
| 3218_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01918/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1918 | VA 1-357-132 |
| 3222_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/044/val_044135.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2843 | VA 1-364-322 |
| 3223_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/061/val_061426.jpg | http://imagenet.stanford.edu/streetview/car_dataset/534 | VA 1-357-129 |
| 3224_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03969/000235.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3969 | VA 1-357-171 |
| 3224_sp0640_010.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03969/000238.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3969 | VA 1-357-171 |
| 3224_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03969/000237.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3969 | VA 1-357-171 |
| 3224_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03969/000236.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3969 | VA 1-357-171 |
| 3224_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03969/000234.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3969 | VA 1-357-171 |
| 3226_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00756/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/756 | VA 1-352-412 |
| 3227_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03531/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3531 | VA 1-390-179 |
| 3230_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02140/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2140 | VA 1-352-467 |
| 3230_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02140/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2140 | VA 1-352-467 |
| 3230_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02140/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2140 | VA 1-352-467 |
| 3230_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02140/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2140 | VA 1-352-467 |
| 3231_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/157/test_157592.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1388 | VA 1-352-359 |
| 3231_sp0640_010.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/084/test_084521.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1388 | VA 1-352-359 |
| 3231_sp0640_014.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/095/test_095769.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1388 | VA 1-352-359 |
| 3231_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/141/test_141800.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1388 | VA 1-352-359 |
| 3231_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/033/test_033908.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1388 | VA 1-352-359 |
| 3231_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/007/test_007376.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1388 | VA 1-352-359 |
| 3231_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/073/test_073657.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1388 | VA 1-352-359 |
| 3232_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/021/val_021050.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1478 | VA 1-352-473 |
| 3232_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/031/val_031528.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1478 | VA 1-352-473 |
| 3232_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/042/val_042491.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1478 | VA 1-352-473 |
| 3248_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04215/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4215 | VA 1-352-429 |
| 3248_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04215/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4215 | VA 1-352-429 |
| 3248_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04215/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4215 | VA 1-352-429 |
| 3249_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/086/val_086051.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1178 | VA 1-352-465 |
| 3250_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/066/val_066403.jpg | http://imagenet.stanford.edu/streetview/car_dataset/441 | VA 1-352-415 |
| 3250_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/000/val_000552.jpg | http://imagenet.stanford.edu/streetview/car_dataset/441 | VA 1-352-415 |
| 3250_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/086/val_086435.jpg | http://imagenet.stanford.edu/streetview/car_dataset/441 | VA 1-352-415 |
| 3251_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/070/val_070139.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2316 | VA 1-352-366 |
| 3251_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/051/val_051911.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2316 | VA 1-352-366 |
| 3251_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/084/val_084007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2316 | VA 1-352-366 |
| 3251_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/031/val_031205.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2316 | VA 1-352-366 |
| 3252_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03405/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3405 | VA 1-352-352 |
| 3252_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03405/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3405 | VA 1-352-352 |
| 3252_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03405/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3405 | VA 1-352-352 |
| 3252_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03405/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3405 | VA 1-352-352 |
| 3252_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03405/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3405 | VA 1-352-352 |
| 3255_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03889/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3889 | VA 1-352-339 |
| 3255_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03889/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3889 | VA 1-352-339 |
| 3255_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03889/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3889 | VA 1-352-339 |
| 3255_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03889/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3889 | VA 1-352-339 |
| 3255_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03889/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3889 | VA 1-352-339 |
| 3259_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02160/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2160 | VA 1-352-365 |
| 3259_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02160/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2160 | VA 1-352-365 |
| 3259_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02160/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2160 | VA 1-352-365 |
| 3262_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/001/val_001329.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3621 | VA 1-357-109 |
| 3262_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/023/val_023007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3621 | VA 1-357-109 |
| 3264_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04480/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4480 | VA 1-352-370 |
| 3264_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04480/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4480 | VA 1-352-370 |
| 3264_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04480/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4480 | VA 1-352-370 |
| 3264_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04480/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4480 | VA 1-352-370 |
| 3264_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04480/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4480 | VA 1-352-370 |
| 3266_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03811/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3811 | VA 1-352-483 |
| 3268_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03443/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3443 | VA 1-352-372 |
| 3268_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03443/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3443 | VA 1-352-372 |
| 3268_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03443/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3443 | VA 1-352-372 |
| 3270_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03515/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3515 | VA 1-352-367 |

| | | | |
|---|---|---|---|
| 3270_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03515/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3515 | VA 1-352-367 |
| 3270_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03515/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3515 | VA 1-352-367 |
| 3270_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03515/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3515 | VA 1-352-367 |
| 3272_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00261/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/261 | VA 1-352-449 |
| 3274_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03738/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3738 | VA 1-352-360 |
| 3275_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00284/000322.jpg | http://imagenet.stanford.edu/streetview/car_dataset/284 | VA 1-345-249 |
| 3275_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/012/val_012247.jpg | http://imagenet.stanford.edu/streetview/car_dataset/284 | VA 1-345-249 |
| 3275_sp0640_010.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/037/val_037710.jpg | http://imagenet.stanford.edu/streetview/car_dataset/284 | VA 1-345-249 |
| 3275_sp0640_014.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/054/val_054508.jpg | http://imagenet.stanford.edu/streetview/car_dataset/284 | VA 1-345-249 |
| 3275_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/048/val_048336.jpg | http://imagenet.stanford.edu/streetview/car_dataset/284 | VA 1-345-249 |
| 3275_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00284/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/284 | VA 1-345-249 |
| 3276_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00993/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/993 | VA 1-345-247 |
| 3276_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00993/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/993 | VA 1-345-247 |
| 3276_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00993/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/993 | VA 1-345-247 |
| 3276_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00993/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/993 | VA 1-345-247 |
| 3278_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02911/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2911 | VA 1-352-440 |
| 3278_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02911/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2911 | VA 1-352-440 |
| 3278_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02911/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2911 | VA 1-352-440 |
| 3278_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02911/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2911 | VA 1-352-440 |
| 3280_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03810/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3810 | VA 1-390-180 |
| 3281_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00727/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/727 | VA 1-352-469 |
| 3281_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00727/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/727 | VA 1-352-469 |
| 3281_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00727/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/727 | VA 1-352-469 |
| 3281_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00727/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/727 | VA 1-352-469 |
| 3286_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04452/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4452 | VA 1-345-245 |
| 3286_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04452/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4452 | VA 1-345-245 |
| 3286_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04452/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4452 | VA 1-345-245 |
| 3287_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01079/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1079 | VA 1-352-355 |
| 3287_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01079/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1079 | VA 1-352-355 |
| 3287_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01079/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1079 | VA 1-352-355 |
| 3287_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01079/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1079 | VA 1-352-355 |
| 3287_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01079/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1079 | VA 1-352-355 |
| 3289_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00543/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/543 | VA 1-352-337 |
| 3289_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00545/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/545 | VA 1-352-337 |
| 3289_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00545/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/545 | VA 1-352-337 |
| 3289_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00545/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/545 | VA 1-352-337 |
| 3290_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01688/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1688 | VA 1-345-244 |
| 3294_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/050/val_050218.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1903 | VA 1-352-391 |
| 3297_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/048/val_048141.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3802 | VA 1-352-406 |
| 3297_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/018/val_018283.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3802 | VA 1-352-406 |
| 3297_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/070/val_070138.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3802 | VA 1-352-406 |
| 3297_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/001/val_001040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3802 | VA 1-352-406 |
| 3297_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/009/val_009854.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3802 | VA 1-352-406 |
| 3299_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/000/val_000249.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4203 | VA 1-345-237 |
| 3299_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/042/val_042099.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4203 | VA 1-345-237 |
| 3299_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/037/val_037009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4203 | VA 1-345-237 |
| 3323_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03176/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3176 | VA 1-352-411 |
| 3323_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03176/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3176 | VA 1-352-411 |
| 3323_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03176/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3176 | VA 1-352-411 |
| 3326_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04038/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4038 | VA 1-345-257 |
| 3326_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04038/000053.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4038 | VA 1-345-257 |
| 3326_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04038/000055.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4038 | VA 1-345-257 |
| 3326_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04038/000054.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4038 | VA 1-345-257 |
| 3326_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04038/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4038 | VA 1-345-257 |
| 3326_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04038/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4038 | VA 1-345-257 |
| 3326_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04038/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4038 | VA 1-345-257 |
| 3327_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00004/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4 | VA 1-352-441 |
| 3327_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00004/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4 | VA 1-352-441 |
| 3327_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00004/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4 | VA 1-352-441 |
| 3327_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00004/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4 | VA 1-352-441 |
| 3329_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/017/val_017523.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3185 | VA 1-352-426 |
| 3329_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/048/val_048032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3185 | VA 1-352-426 |

| | | | |
|---|---|---|---|
| 3329_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/002/val_002348.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3185 | VA 1-352-426 |
| 3330_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/000/val_000907.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4386 | VA 1-352-477 |
| 3330_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/022/val_022949.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4386 | VA 1-352-477 |
| 3330_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/040/val_040323.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4386 | VA 1-352-477 |
| 3330_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/084/val_084618.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4386 | VA 1-352-477 |
| 3330_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/045/val_045176.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4386 | VA 1-352-477 |
| 3331_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03521/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3521 | VA 1-345-229 |
| 3331_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03521/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3521 | VA 1-345-229 |
| 3331_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03521/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3521 | VA 1-345-229 |
| 3331_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03521/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3521 | VA 1-345-229 |
| 3331_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03521/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3521 | VA 1-345-229 |
| 3334_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03578/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3578 | VA 1-364-291 |
| 3334_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03578/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3578 | VA 1-364-291 |
| 3334_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03578/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3578 | VA 1-364-291 |
| 3335_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03592/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3592 | VA 1-345-251 |
| 3342_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01551/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1551 | VA 1-345-240 |
| 3342_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01551/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1551 | VA 1-345-240 |
| 3342_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01551/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1551 | VA 1-345-240 |
| 3342_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01551/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1551 | VA 1-345-240 |
| 3343_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03940/000038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3940 | VA 1-352-425 |
| 3343_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03940/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3940 | VA 1-352-425 |
| 3343_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03940/000044.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3940 | VA 1-352-425 |
| 3343_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03940/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3940 | VA 1-352-425 |
| 3345_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04433/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4433 | VA 1-352-475 |
| 3349_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03603/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3603 | VA 1-357-097 |
| 3349_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03603/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3603 | VA 1-357-097 |
| 3349_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03603/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3603 | VA 1-357-097 |
| 3349_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03603/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3603 | VA 1-357-097 |
| 3349_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03603/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3603 | VA 1-357-097 |
| 3350_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03511/000045.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3511 | VA 1-352-455 |
| 3350_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03511/000039.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3511 | VA 1-352-455 |
| 3420_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03348/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3348 | VA 1-394-732 |
| 3420_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03348/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3348 | VA 1-394-732 |
| 3420_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03348/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3348 | VA 1-394-732 |
| 3420_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03348/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3348 | VA 1-394-732 |
| 3421_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00320/000038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/320 | VA 1-364-279 |
| 3421_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00320/000049.jpg | http://imagenet.stanford.edu/streetview/car_dataset/320 | VA 1-364-279 |
| 3421_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00320/000042.jpg | http://imagenet.stanford.edu/streetview/car_dataset/320 | VA 1-364-279 |
| 3422_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03930/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3930 | VA 1-345-254 |
| 3422_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03930/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3930 | VA 1-345-254 |
| 3422_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03930/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3930 | VA 1-345-254 |
| 3422_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03930/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3930 | VA 1-345-254 |
| 3424_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/045/val_045624.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3170 | VA 1-364-273 |
| 3424_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/039/val_039964.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3170 | VA 1-364-273 |
| 3424_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/054/val_054067.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3170 | VA 1-364-273 |
| 3425_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00970/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/970 | VA 1-345-252 |
| 3425_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00970/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/970 | VA 1-345-252 |
| 3425_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00970/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/970 | VA 1-345-252 |
| 3425_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00970/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/970 | VA 1-345-252 |
| 3425_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00970/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/970 | VA 1-345-252 |
| 3427_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/085/val_085459.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3513 | VA 1-352-472 |
| 3429_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/035/val_035255.jpg | http://imagenet.stanford.edu/streetview/car_dataset/6 | VA 1-364-320 |
| 3430_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03769/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3769 | VA 1-345-261 |
| 3431_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/037/val_037382.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3126 | VA 1-345-253 |
| 3434_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02052/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2052 | VA 1-352-387 |
| 3434_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02052/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2052 | VA 1-352-387 |
| 3434_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02052/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2052 | VA 1-352-387 |
| 3434_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02052/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2052 | VA 1-352-387 |
| 3435_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02338/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2338 | VA 1-364-272 |
| 3435_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02338/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2338 | VA 1-364-272 |
| 3435_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02338/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2338 | VA 1-364-272 |
| 3435_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02338/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2338 | VA 1-364-272 |

| | | | |
|---|---|---|---|
| 3436_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00626/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/626 | VA 1-352-398 |
| 3436_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00626/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/626 | VA 1-352-398 |
| 3436_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00626/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/626 | VA 1-352-398 |
| 3436_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00626/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/626 | VA 1-352-398 |
| 3437_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/020/val_020689.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1325 | VA 1-364-293 |
| 3437_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/015/val_015794.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1325 | VA 1-364-293 |
| 3437_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/033/val_033718.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1325 | VA 1-364-293 |
| 3437_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/023/val_023827.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1325 | VA 1-364-293 |
| 3437_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/036/val_036898.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1325 | VA 1-364-293 |
| 3439_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04043/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4043 | VA 1-364-287 |
| 3440_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03583/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3583 | VA 1-357-106 |
| 3441_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/048/val_048650.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2381 | VA 1-357-107 |
| 3442_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/067/val_067736.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2441 | VA 1-352-386 |
| 3443_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01287/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1287 | VA 1-357-104 |
| 3444_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/015/val_015281.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4554 | VA 1-364-288 |
| 3444_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/034/val_034809.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4554 | VA 1-364-288 |
| 3444_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/008/val_008071.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4554 | VA 1-364-288 |
| 3445_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03308/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3308 | VA 1-364-317 |
| 3445_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03308/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3308 | VA 1-364-317 |
| 3446_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00812/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/812 | VA 1-357-081 |
| 3446_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00812/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/812 | VA 1-357-081 |
| 3446_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00812/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/812 | VA 1-357-081 |
| 3446_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00812/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/812 | VA 1-357-081 |
| 3446_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00812/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/812 | VA 1-357-081 |
| 3447_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00092/000041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/92 | VA 1-345-242 |
| 3448_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02950/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2950 | VA 1-357-099 |
| 3448_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02950/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2950 | VA 1-357-099 |
| 3448_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02950/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2950 | VA 1-357-099 |
| 3448_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02950/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2950 | VA 1-357-099 |
| 3451_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02760/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2760 | VA 1-357-084 |
| 3451_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02760/000050.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2760 | VA 1-357-084 |
| 3452_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02977/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2977 | VA 1-357-103 |
| 3452_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02977/000044.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2977 | VA 1-357-103 |
| 3452_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02977/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2977 | VA 1-357-103 |
| 3453_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04206/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4206 | VA 1-357-102 |
| 3453_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04206/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4206 | VA 1-357-102 |
| 3453_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04206/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4206 | VA 1-357-102 |
| 3453_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04206/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4206 | VA 1-357-102 |
| 3455_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00776/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/776 | VA 1-364-278 |
| 3455_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00776/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/776 | VA 1-364-278 |
| 3457_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03472/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3472 | VA 1-357-131 |
| 3457_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03472/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3472 | VA 1-357-131 |
| 3457_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03472/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3472 | VA 1-357-131 |
| 3458_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03473/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3473 | VA 1-364-284 |
| 3458_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03473/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3473 | VA 1-364-284 |
| 3460_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01820/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1820 | VA 1-357-101 |
| 3461_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/069/val_069436.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3680 | VA 1-364-295 |
| 3463_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02945/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2945 | VA 1-345-241 |
| 3463_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02945/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2945 | VA 1-345-241 |
| 3463_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02945/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2945 | VA 1-345-241 |
| 3463_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02945/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2945 | VA 1-345-241 |
| 3463_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02945/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2945 | VA 1-345-241 |
| 3464_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01130/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1130 | VA 1-364-276 |
| 3464_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01130/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1130 | VA 1-364-276 |
| 3464_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01130/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1130 | VA 1-364-276 |
| 3464_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01130/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1130 | VA 1-364-276 |
| 3465_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04225/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4225 | VA 1-357-100 |
| 3466_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/050/val_050130.jpg | http://imagenet.stanford.edu/streetview/car_dataset/968-coupe | VA 1-352-379 |
| 3466_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/021/val_021819.jpg | http://imagenet.stanford.edu/streetview/car_dataset/968-coupe | VA 1-352-379 |
| 3467_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/058/val_058211.jpg | http://imagenet.stanford.edu/streetview/car_dataset/534 | VA 1-364-270 |
| 3468_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03738/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3738 | VA 1-364-271 |
| 3479_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04485/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4485 | VA 1-352-403 |

| | | | |
|---|---|---|---|
| 3483_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01398/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1398 | VA 1-364-301 |
| 3483_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01398/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1398 | VA 1-364-301 |
| 3483_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01398/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1398 | VA 1-364-301 |
| 3485_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01836/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1836 | VA 1-364-283 |
| 3485_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01836/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1836 | VA 1-364-283 |
| 3485_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01836/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1836 | VA 1-364-283 |
| 3485_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01836/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1836 | VA 1-364-283 |
| 3485_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01836/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1836 | VA 1-364-283 |
| 3498_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/007/val_007549.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2079 | VA 1-352-399 |
| 3498_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/039/val_039531.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2079 | VA 1-352-399 |
| 3498_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/016/val_016470.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2079 | VA 1-352-399 |
| 3499_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04476/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4476 | VA 1-345-260 |
| 3499_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04476/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4476 | VA 1-345-260 |
| 3499_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04476/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4476 | VA 1-345-260 |
| 3500_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03601/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3601 | VA 1-352-394 |
| 3500_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03601/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3601 | VA 1-352-394 |
| 3500_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03601/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3601 | VA 1-352-394 |
| 3501_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00279/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/279 | VA 1-357-082 |
| 3503_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00301/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/301 | VA 1-352-393 |
| 3503_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00301/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/301 | VA 1-352-393 |
| 3503_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00301/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/301 | VA 1-352-393 |
| 3504_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/075/val_075948.jpg | http://imagenet.stanford.edu/streetview/car_dataset/859 | VA 1-364-315 |
| 3505_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00873/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/873 | VA 1-352-402 |
| 3507_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03844/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3844 | VA 1-364-298 |
| 3511_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02591/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2591 | VA 1-428-709 |
| 3511_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02591/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2591 | VA 1-428-709 |
| 3511_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02591/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2591 | VA 1-428-709 |
| 3511_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02591/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2591 | VA 1-428-709 |
| 3512_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01598/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-364-307 |
| 3512_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01598/000038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-364-307 |
| 3514_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/012/val_012949.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2452 | VA 1-364-305 |
| 3515_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01294/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1294 | VA 1-386-561 |
| 3516_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/000/val_000310.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2244 | VA 1-364-304 |
| 3516_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/047/val_047436.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2244 | VA 1-364-304 |
| 3517_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/010/val_010240.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3906 | VA 1-364-299 |
| 3517_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/058/val_058356.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3906 | VA 1-364-299 |
| 3517_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/011/val_011462.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3906 | VA 1-364-299 |
| 3517_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/070/val_070836.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3906 | VA 1-364-299 |
| 3518_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/000/val_000283.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1157 | VA 1-390-181 |
| 3518_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/015/val_015485.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1157 | VA 1-390-181 |
| 3518_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/031/val_031534.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1157 | VA 1-390-181 |
| 3520_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03862/000054.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3862 | VA 1-390-182 |
| 3520_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03862/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3862 | VA 1-390-182 |
| 3522_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01215/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1215 | VA 1-364-314 |
| 3526_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04583/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA 1-387-605 |
| 3526_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04583/000039.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA 1-387-605 |
| 3526_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04583/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA 1-387-605 |
| 3526_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04583/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA 1-387-605 |
| 3526_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04583/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA 1-387-605 |
| 3527_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03512/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3512 | VA 1-387-604 |
| 3527_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03512/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3512 | VA 1-387-604 |
| 3527_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03512/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3512 | VA 1-387-604 |
| 3527_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03512/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3512 | VA 1-387-604 |
| 3528_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03310/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3310 | VA 1-394-738 |
| 3530_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/002/val_002011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1427 | VA 1-364-313 |
| 3531_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/072/val_072213.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1166 | VA 1-387-612 |
| 3533_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03631/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3631 | VA 1-394-740 |
| 3533_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03631/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3631 | VA 1-394-740 |
| 3533_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03631/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3631 | VA 1-394-740 |
| 3533_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03631/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3631 | VA 1-394-740 |
| 3533_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03631/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3631 | VA 1-394-740 |
| 3537_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00900/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/900-convertible | VA 1-386-567 |

| | | | |
|---|---|---|---|
| 3538_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03465/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3465 | VA 1-386-568 |
| 3541_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01734/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1734 | VA 1-386-569 |
| 3545_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03654/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3654 | VA 1-378-959 |
| 3545_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03654/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3654 | VA 1-378-959 |
| 3545_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03654/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3654 | VA 1-378-959 |
| 3545_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03654/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3654 | VA 1-378-959 |
| 3545_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03654/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3654 | VA 1-378-959 |
| 3575_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/019/val_019986.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1969 | VA 1-378-954 |
| 3578_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02687/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2687 | VA 1-378-958 |
| 3578_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02687/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2687 | VA 1-378-958 |
| 3578_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02687/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2687 | VA 1-378-958 |
| 3580_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03582/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3582 | VA 1-378-965 |
| 3582_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/025/val_025285.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-394-734 |
| 3582_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/021/val_021550.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-394-734 |
| 3582_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/043/val_043376.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-394-734 |
| 3582_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/055/val_055807.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-394-734 |
| 3584_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02687/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2687 | VA 1-386-566 |
| 3585_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00416/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/416 | VA 1-378-956 |
| 3585_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00416/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/416 | VA 1-378-956 |
| 3585_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00416/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/416 | VA 1-378-956 |
| 3585_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00416/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/416 | VA 1-378-956 |
| 3585_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00416/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/416 | VA 1-378-956 |
| 3586_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00786/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/786 | VA 1-378-967 |
| 3587_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03753/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3753 | VA 1-378-968 |
| 3590_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/025/val_025430.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2713 | VA 1-378-949 |
| 3590_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/066/val_066015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2713 | VA 1-378-949 |
| 3590_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/062/val_062217.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2713 | VA 1-378-949 |
| 3590_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/049/val_049235.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2713 | VA 1-378-949 |
| 3590_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/067/val_067616.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2713 | VA 1-378-949 |
| 3591_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/045/val_045536.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3621 | VA 1-378-969 |
| 3593_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03846/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3846 | VA 1-378-948 |
| 3593_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03846/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3846 | VA 1-378-948 |
| 3593_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03846/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3846 | VA 1-378-948 |
| 3593_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03846/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3846 | VA 1-378-948 |
| 3594_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04336/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4336 | VA 1-378-976 |
| 3594_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04336/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4336 | VA 1-378-976 |
| 3594_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04336/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4336 | VA 1-378-976 |
| 3594_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04336/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4336 | VA 1-378-976 |
| 3594_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04336/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4336 | VA 1-378-976 |
| 3605_cc0640_014_13U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04530/000105.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4530 | VA 1-370-153 |
| 3605_cc0640_032_13U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04530/000104.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4530 | VA 1-370-153 |
| 3605_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04530/000072.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4530 | VA 1-370-153 |
| 3605_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04530/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4530 | VA 1-370-153 |
| 3605_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04530/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4530 | VA 1-370-153 |
| 3605_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04530/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4530 | VA 1-370-153 |
| 3606_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00061/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/61 | VA 1-370-148 |
| 3608_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03554/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3554 | VA 1-370-158 |
| 3608_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03554/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3554 | VA 1-370-158 |
| 3608_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03554/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3554 | VA 1-370-158 |
| 3608_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03554/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3554 | VA 1-370-158 |
| 3610_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03554/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3554 | VA 1-370-157 |
| 3654_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/031/val_031166.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2244 | VA 1-370-146 |
| 3654_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/067/val_067805.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2244 | VA 1-370-146 |
| 3655_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03585/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3585 | VA 1-386-562 |
| 3655_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03585/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3585 | VA 1-386-562 |
| 3655_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03585/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3585 | VA 1-386-562 |
| 3655_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03585/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3585 | VA 1-386-562 |
| 3660_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03549/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3549 | VA 1-428-722 |
| 3661_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02655/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2655 | VA 1-428-722 |
| 3664_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01886/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1886 | VA 1-428-722 |
| 3666_cc0640_032_P3.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04085/000226.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4085 | VA 1-428-722 |
| 3666_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04085/000227.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4085 | VA 1-428-722 |

| | | | |
|---|---|---|---|
| 3668_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03810/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3810 | VA 1-669-152 |
| 3670_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/054/val_054717.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2843 | VA 1-428-722 |
| 3672_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00754/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/754 | VA 1-428-722 |
| 3672_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00754/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/754 | VA 1-428-722 |
| 3672_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00754/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/754 | VA 1-428-722 |
| 3672_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00754/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/754 | VA 1-428-722 |
| 3672_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00754/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/754 | VA 1-428-722 |
| 3673_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01398/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1398 | VA 1-428-722 |
| 3673_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01398/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1398 | VA 1-428-722 |
| 3673_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01398/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1398 | VA 1-428-722 |
| 3675_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00298/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/298 | VA 1-428-722 |
| 3676_cc0640_014_50U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/024/val_024438.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4531 | VA 1-378-963 |
| 3676_cc0640_032_50U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04531/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4531 | VA 1-378-963 |
| 3676_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/053/val_053301.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4531 | VA 1-378-963 |
| 3676_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04531/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4531 | VA 1-378-963 |
| 3676_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04531/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4531 | VA 1-378-963 |
| 3676_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04531/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4531 | VA 1-378-963 |
| 3681_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00765/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/765 | VA 1-669-128 |
| 3682_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01861/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1861 | VA 1-428-722 |
| 3682_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01861/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1861 | VA 1-428-722 |
| 3682_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01861/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1861 | VA 1-428-722 |
| 3683_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/006/val_006648.jpg | http://imagenet.stanford.edu/streetview/car_dataset/881 | VA 1-669-149 |
| 3683_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/050/val_050688.jpg | http://imagenet.stanford.edu/streetview/car_dataset/881 | VA 1-669-149 |
| 3683_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/068/val_068137.jpg | http://imagenet.stanford.edu/streetview/car_dataset/881 | VA 1-669-149 |
| 3683_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/066/val_066209.jpg | http://imagenet.stanford.edu/streetview/car_dataset/881 | VA 1-669-149 |
| 3684_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01852/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1852 | VA 1-428-722 |
| 3684_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01852/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1852 | VA 1-428-722 |
| 3684_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01852/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1852 | VA 1-428-722 |
| 3684_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01852/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1852 | VA 1-428-722 |
| 3685_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/012/val_012222.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1159 | VA 1-669-122 |
| 3687_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01294/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1294 | VA 1-428-719 |
| 3690_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/015/val_015886.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2316 | VA 1-669-132 |
| 3692_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03499/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3499 | VA 1-428-722 |
| 3693_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/032/val_032532.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3500 | VA 1-428-722 |
| 3693_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/015/val_015349.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3500 | VA 1-428-722 |
| 3693_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/049/val_049486.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3500 | VA 1-428-722 |
| 3693_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/005/val_005047.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3500 | VA 1-428-722 |
| 3693_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/015/val_015071.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3500 | VA 1-428-722 |
| 3695_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00749/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/749 | VA 1-390-168 |
| 3699_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02403/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2403 | VA 1-669-153 |
| 3699_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02403/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2403 | VA 1-669-153 |
| 3700_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03189/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3189 | VA 1-428-723 |
| 3700_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03189/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3189 | VA 1-428-723 |
| 3700_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03189/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3189 | VA 1-428-723 |
| 3700_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03189/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3189 | VA 1-428-723 |
| 3700_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03189/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3189 | VA 1-428-723 |
| 3701_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/082/val_082391.jpg | http://imagenet.stanford.edu/streetview/car_dataset/86 | VA 1-428-720 |
| 3701_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/043/val_043818.jpg | http://imagenet.stanford.edu/streetview/car_dataset/86 | VA 1-428-720 |
| 3703_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02046/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2046 | VA 1-428-722 |
| 3703_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02046/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2046 | VA 1-428-722 |
| 3703_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02046/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2046 | VA 1-428-722 |
| 3703_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02046/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2046 | VA 1-428-722 |
| 3703_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02046/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2046 | VA 1-428-722 |
| 3704_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02047/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2047 | VA 1-428-722 |
| 3704_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02047/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2047 | VA 1-428-722 |
| 3705_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04140/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4140 | VA 1-428-718 |
| 3705_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04140/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4140 | VA 1-428-718 |
| 3705_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04140/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4140 | VA 1-428-718 |
| 3708_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/043/val_043319.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1131 | VA 1-428-724 |
| 3708_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/010/val_010479.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1131 | VA 1-428-724 |
| 3708_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/079/val_079012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1131 | VA 1-428-724 |
| 3709_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03593/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3593 | VA 1-390-168 |

| | | | |
|---|---|---|---|
| 3709_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03593/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3593 | VA 1-390-168 |
| 3709_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03593/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3593 | VA 1-390-168 |
| 3709_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03593/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3593 | VA 1-390-168 |
| 3709_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03593/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3593 | VA 1-390-168 |
| 3712_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02296/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2296 | VA 1-428-718 |
| 3712_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02296/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2296 | VA 1-428-718 |
| 3712_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02296/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2296 | VA 1-428-718 |
| 3712_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02296/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2296 | VA 1-428-718 |
| 3712_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02296/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2296 | VA 1-428-718 |
| 3714_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01291/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 | VA 1-428-713 |
| 3714_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01291/000046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 | VA 1-428-713 |
| 3717_cc0640_014_37U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/061/val_061398.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3429 | VA 1-428-714 |
| 3717_cc0640_032_41U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/013/val_013893.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3429 | VA 1-428-714 |
| 3717_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03428/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3428 | VA 1-428-714 |
| 3718_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01291/000040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 | VA 1-428-714 |
| 3718_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/139/test_139496.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 | VA 1-428-714 |
| 3719_cc0640_014_8Q.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01158/000254.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1158 | VA 1-428-714 |
| 3719_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01158/000253.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1158 | VA 1-428-714 |
| 3719_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01158/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1158 | VA 1-428-714 |
| 3719_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01158/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1158 | VA 1-428-714 |
| 3719_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01158/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1158 | VA 1-428-714 |
| 3719_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01158/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1158 | VA 1-428-714 |
| 3721_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02760/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2760 | VA 1-428-721 |
| 3721_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02760/000040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2760 | VA 1-428-721 |
| 3724_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01171/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1171 | VA 1-669-155 |
| 3725_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03511/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3511 | VA 1-428-721 |
| 3725_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03511/000040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3511 | VA 1-428-721 |
| 3725_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03511/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3511 | VA 1-428-721 |
| 3725_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03511/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3511 | VA 1-428-721 |
| 3725_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03511/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3511 | VA 1-428-721 |
| 3726_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03463/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3463 | VA 1-428-711 |
| 3726_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03463/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3463 | VA 1-428-711 |
| 3726_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03463/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3463 | VA 1-428-711 |
| 3726_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03463/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3463 | VA 1-428-711 |
| 3726_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03463/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3463 | VA 1-428-711 |
| 3727_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/003/val_003765.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1168 | VA 1-428-717 |
| 3727_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01168/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1168 | VA 1-428-717 |
| 3728_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/046/val_046827.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3563 | VA 1-428-712 |
| 3728_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/031/val_031124.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3563 | VA 1-428-712 |
| 3728_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/076/val_076062.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3563 | VA 1-428-712 |
| 3728_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/079/val_079804.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3563 | VA 1-428-712 |
| 3730_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03560/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3560 | VA 1-428-721 |
| 3730_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03560/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3560 | VA 1-428-721 |
| 3730_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03560/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3560 | VA 1-428-721 |
| 3732_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03738/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3738 | VA 1-669-158 |
| 3741_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03176/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3176 | VA 1-408-087 |
| 3742_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/066/val_066578.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA 1-428-723 |
| 3742_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/019/val_019405.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA 1-428-723 |
| 3742_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/038/val_038938.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA 1-428-723 |
| 3742_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/023/val_023179.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA 1-428-723 |
| 3747_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03660/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3660 | VA 1-428-718 |
| 3760_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00622/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/622 | VA 1-428-710 |
| 3761_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/070/val_070957.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3362 | VA 1-428-710 |
| 3761_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/009/val_009886.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3362 | VA 1-428-710 |
| 3761_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/076/val_076789.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3362 | VA 1-428-710 |
| 3762_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03963/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3963 | VA 1-428-718 |
| 3765_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04048/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4048 | VA 1-428-714 |
| 3765_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04048/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4048 | VA 1-428-714 |
| 3765_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04048/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4048 | VA 1-428-714 |
| 3765_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04048/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4048 | VA 1-428-714 |
| 3848_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00261/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/261 | VA 1-408-085 |
| 3848_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00261/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/261 | VA 1-408-085 |

| | | | |
|---|---|---|---|
| 3848_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00261/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/261 | VA 1-408-085 |
| 3849_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04003/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4003 | VA 1-665-001 |
| 3849_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04003/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4003 | VA 1-665-001 |
| 3849_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04003/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4003 | VA 1-665-001 |
| 3850_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03767/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3767 | VA 1-410-364 |
| 3853_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03360/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3360 | VA 1-408-086 |
| 3854_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/049/val_049758.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3532 | VA 1-390-168 |
| 3858_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03726/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3726 | VA 1-410-362 |
| 3858_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03726/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3726 | VA 1-410-362 |
| 3858_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03726/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3726 | VA 1-410-362 |
| 3858_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03726/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3726 | VA 1-410-362 |
| 3861_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01212/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1212 | VA 1-428-710 |
| 3861_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01212/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1212 | VA 1-428-710 |
| 3861_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01212/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1212 | VA 1-428-710 |
| 3861_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01212/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1212 | VA 1-428-710 |
| 3862_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/054/val_054897.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1887 | VA 1-410-361 |
| 3863_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01823/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1823 | VA 1-408-084 |
| 3863_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01823/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1823 | VA 1-408-084 |
| 3863_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01823/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1823 | VA 1-408-084 |
| 3863_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01823/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1823 | VA 1-408-084 |
| 3865_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04416/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4416 | VA 1-428-709 |
| 3866_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00983/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/983 | VA 1-428-723 |
| 3866_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00983/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/983 | VA 1-428-723 |
| 3866_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00983/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/983 | VA 1-428-723 |
| 3866_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00983/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/983 | VA 1-428-723 |
| 3867_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04209/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4209 | VA 1-410-360 |
| 3867_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04209/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4209 | VA 1-410-360 |
| 3867_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04209/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4209 | VA 1-410-360 |
| 3870_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03617/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3617 | VA 1-410-369 |
| 3870_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03617/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3617 | VA 1-410-369 |
| 3870_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03617/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3617 | VA 1-410-369 |
| 3870_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03617/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3617 | VA 1-410-369 |
| 3870_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03617/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3617 | VA 1-410-369 |
| 3872_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03889/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3889 | VA 1-428-718 |
| 3872_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03889/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3889 | VA 1-428-718 |
| 3873_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/023/val_023753.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1581 | VA 1-428-710 |
| 3873_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/002/val_002934.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1581 | VA 1-428-710 |
| 3874_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/023/val_023192.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3971 | VA 1-428-720 |
| 3874_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/077/val_077993.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3971 | VA 1-428-720 |
| 3874_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/012/val_012448.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3971 | VA 1-428-720 |
| 3874_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/074/val_074223.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3971 | VA 1-428-720 |
| 3876_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/075/val_075879.jpg | http://imagenet.stanford.edu/streetview/car_dataset/6 | VA 1-410-359 |
| 3876_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/015/val_015509.jpg | http://imagenet.stanford.edu/streetview/car_dataset/6 | VA 1-410-359 |
| 3880_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01836/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1836 | VA 1-408-081 |
| 3880_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01836/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1836 | VA 1-408-081 |
| 3880_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01836/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1836 | VA 1-408-081 |
| 3883_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01781/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1781 | VA 1-428-716 |
| 3883_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01781/000046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1781 | VA 1-428-716 |
| 3883_sp0640_014.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01781/000044.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1781 | VA 1-428-716 |
| 3883_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01781/000045.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1781 | VA 1-428-716 |
| 3883_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01781/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1781 | VA 1-428-716 |
| 3883_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01781/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1781 | VA 1-428-716 |
| 3883_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01781/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1781 | VA 1-428-716 |
| 3883_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01781/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1781 | VA 1-428-716 |
| 3884_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03598/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3598 | VA 1-410-358 |
| 3885_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/024/val_024207.jpg | http://imagenet.stanford.edu/streetview/car_dataset/441 | VA 1-410-368 |
| 3885_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/087/val_087480.jpg | http://imagenet.stanford.edu/streetview/car_dataset/441 | VA 1-410-368 |
| 3885_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/023/val_023838.jpg | http://imagenet.stanford.edu/streetview/car_dataset/441 | VA 1-410-368 |
| 3885_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/041/val_041357.jpg | http://imagenet.stanford.edu/streetview/car_dataset/441 | VA 1-410-368 |
| 3887_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01795/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 | VA 1-428-717 |
| 3887_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01795/000075.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 | VA 1-428-717 |
| 3888_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02494/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2494 | VA 1-410-357 |

| | | | |
|---|---|---|---|
| 3888_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02494/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2494 | VA 1-410-357 |
| 3888_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02494/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2494 | VA 1-410-357 |
| 3891_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01836/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1836 | VA 1-408-080 |
| 3892_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00699/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/699 | VA 1-408-079 |
| 3892_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00699/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/699 | VA 1-408-079 |
| 3892_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00699/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/699 | VA 1-408-079 |
| 3892_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00699/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/699 | VA 1-408-079 |
| 3895_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02947/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2947 | VA 1-410-367 |
| 3895_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02947/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2947 | VA 1-410-367 |
| 3895_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02947/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2947 | VA 1-410-367 |
| 3919_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03542/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3542 | VA 1-408-077 |
| 3921_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/082/val_082719.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1478 | VA 1-428-721 |
| 3921_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/022/val_022325.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1478 | VA 1-428-721 |
| 3921_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/036/val_036086.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1478 | VA 1-428-721 |
| 3921_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/065/val_065390.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1478 | VA 1-428-721 |
| 3922_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03570/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3570 | VA 1-410-355 |
| 3922_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03570/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3570 | VA 1-410-355 |
| 3922_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03570/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3570 | VA 1-410-355 |
| 3926_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/055/val_055372.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3466 | VA 1-410-354 |
| 3928_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02955/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2955 | VA 1-410-353 |
| 3928_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02955/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2955 | VA 1-410-353 |
| 3928_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02955/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2955 | VA 1-410-353 |
| 3932_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03889/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3889 | VA 1-428-713 |
| 3932_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03889/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3889 | VA 1-428-713 |
| 3932_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03889/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3889 | VA 1-428-713 |
| 3935_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/035/val_035814.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3342 | VA 1-414-790 |
| 3935_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/070/val_070119.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3342 | VA 1-414-790 |
| 3935_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/076/val_076555.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3342 | VA 1-414-790 |
| 3935_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/028/val_028061.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3342 | VA 1-414-790 |
| 3935_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/018/val_018425.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3342 | VA 1-414-790 |
| 3938_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03919/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3919 | VA 1-428-713 |
| 3962_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04400/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4400 | VA 1-408-076 |
| 3962_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04400/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4400 | VA 1-408-076 |
| 3964_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03591/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3591 | VA 1-428-716 |
| 3964_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03591/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3591 | VA 1-428-716 |
| 3964_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03591/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3591 | VA 1-428-716 |
| 3964_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03591/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3591 | VA 1-428-716 |
| 3966_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01429/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1429 | VA 1-428-721 |
| 3972_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01918/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1918 | VA 1-428-716 |
| 3972_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01918/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1918 | VA 1-428-716 |
| 3972_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01918/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1918 | VA 1-428-716 |
| 3975_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03618/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3618 | VA 1-428-721 |
| 3975_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03618/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3618 | VA 1-428-721 |
| 3975_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03618/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3618 | VA 1-428-721 |
| 3976_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03861/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3861 | VA 1-428-721 |
| 3976_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03861/000175.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3861 | VA 1-428-721 |
| 3976_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03861/000176.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3861 | VA 1-428-721 |
| 3976_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03861/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3861 | VA 1-428-721 |
| 3976_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03861/000043.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3861 | VA 1-428-721 |
| 3977_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00284/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/284 | VA 1-428-709 |
| 3977_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00284/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/284 | VA 1-428-709 |
| 3977_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00284/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/284 | VA 1-428-709 |
| 3978_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/027/val_027916.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2128 | VA 1-408-088 |
| 3979_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03862/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3862 | VA 1-428-712 |
| 3979_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03862/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3862 | VA 1-428-712 |
| 3981_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02153/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2153 | VA 1-428-711 |
| 3981_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02153/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2153 | VA 1-428-711 |
| 3988_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04347/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4347 | VA 1-428-716 |
| 3988_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04347/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4347 | VA 1-428-716 |
| 3998_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02792/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2792 | VA 1-428-716 |
| 3998_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02792/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2792 | VA 1-428-716 |
| 3998_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02792/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2792 | VA 1-428-716 |

| | | | |
|---|---|---|---|
| 3998_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02792/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2792 | VA 1-428-716 |
| 3998_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02792/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2792 | VA 1-428-716 |
| 4001_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03963/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3963 | VA 1-623-408 |
| 4001_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03963/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3963 | VA 1-623-408 |
| 4001_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03963/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3963 | VA 1-623-408 |
| 4001_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03963/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3963 | VA 1-623-408 |
| 4001_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03963/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3963 | VA 1-623-408 |
| 4007_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03608/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3608 | VA 1-410-347 |
| 4007_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03608/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3608 | VA 1-410-347 |
| 4007_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03608/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3608 | VA 1-410-347 |
| 4007_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03608/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3608 | VA 1-410-347 |
| 4018_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/077/val_077305.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2079 | VA 1-408-091 |
| 4018_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/016/val_016396.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2079 | VA 1-408-091 |
| 4018_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/021/val_021255.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2079 | VA 1-408-091 |
| 4023_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/080/val_080568.jpg | http://imagenet.stanford.edu/streetview/car_dataset/495 | VA 1-408-093 |
| 4025_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03118/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3118 | VA 1-410-350 |
| 4025_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03118/000046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3118 | VA 1-410-350 |
| 4025_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03118/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3118 | VA 1-410-350 |
| 4025_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03118/000045.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3118 | VA 1-410-350 |
| 4025_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03118/000041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3118 | VA 1-410-350 |
| 4028_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01551/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1551 | VA 1-410-349 |
| 4028_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01551/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1551 | VA 1-410-349 |
| 4028_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01551/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1551 | VA 1-410-349 |
| 4029_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/056/val_056685.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4483 | VA 1-408-094 |
| 4029_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/027/val_027998.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4483 | VA 1-408-094 |
| 4032_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03809/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3809 | VA 1-408-095 |
| 4032_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03809/000045.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3809 | VA 1-408-095 |
| 4032_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03809/000038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3809 | VA 1-408-095 |
| 4032_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03809/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3809 | VA 1-408-095 |
| 4032_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03809/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3809 | VA 1-408-095 |
| 4033_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00970/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/970 | VA 1-408-096 |
| 4033_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00970/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/970 | VA 1-408-096 |
| 4033_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00970/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/970 | VA 1-408-096 |
| 4041_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01146/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1146 | VA 1-410-348 |
| 4041_sp0640_010.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01146/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1146 | VA 1-410-348 |
| 4041_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01146/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1146 | VA 1-410-348 |
| 4041_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01146/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1146 | VA 1-410-348 |
| 4041_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01146/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1146 | VA 1-410-348 |
| 4041_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01146/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1146 | VA 1-410-348 |
| 4041_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/013/val_013200.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1146 | VA 1-410-348 |
| 4041_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/079/val_079124.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1146 | VA 1-410-348 |
| 4041_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/032/val_032854.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1146 | VA 1-410-348 |
| 4054_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01388/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1388 | VA 1-429-049 |
| 4059_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03862/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3862 | VA 1-427-708 |
| 4059_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03862/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3862 | VA 1-427-708 |
| 4059_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03862/000040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3862 | VA 1-427-708 |
| 4061_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04058/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4058 | VA 1-429-055 |
| 4061_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04058/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4058 | VA 1-429-055 |
| 4061_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04058/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4058 | VA 1-429-055 |
| 4061_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04058/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4058 | VA 1-429-055 |
| 4064_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00301/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/301 | VA 1-427-705 |
| 4064_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00301/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/301 | VA 1-427-705 |
| 4065_cc0640_032_4Y4Y.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03585/000155.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3585 | VA 1-427-704 |
| 4065_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03586/000045.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3586 | VA 1-427-704 |
| 4065_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03586/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3586 | VA 1-427-704 |
| 4065_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03586/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3586 | VA 1-427-704 |
| 4066_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03961/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3961 | VA 1-427-703 |
| 4070_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03862/000049.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3862 | VA 1-408-116 |
| 4070_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03862/000053.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3862 | VA 1-408-116 |
| 4072_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02338/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2338 | VA 1-427-701 |
| 4072_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02338/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2338 | VA 1-427-701 |
| 4073_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/046/val_046238.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2316 | VA 1-427-700 |

| | | | |
|---|---|---|---|
| 4073_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/029/val_029071.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2316 | VA 1-427-700 |
| 4075_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03405/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3405 | VA 1-427-699 |
| 4075_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03405/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3405 | VA 1-427-699 |
| 4078_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01182/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1182 | VA 1-427-697 |
| 4083_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03300/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3300 | VA 1-427-694 |
| 4083_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03300/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3300 | VA 1-427-694 |
| 4083_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03300/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3300 | VA 1-427-694 |
| 4084_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03931/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3931 | VA 1-427-693 |
| 4086_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03475/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3475 | VA 1-429-051 |
| 4086_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03475/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3475 | VA 1-429-051 |
| 4109_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04476/000049.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4476 | VA 1-410-618 |
| 4109_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04476/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4476 | VA 1-410-618 |
| 4109_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04476/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4476 | VA 1-410-618 |
| 4121_sp0640_010.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/120/test_120670.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2691 | VA 1-427-684 |
| 4121_sp0640_014.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/096/test_096742.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2691 | VA 1-427-684 |
| 4121_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/033/test_033893.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2691 | VA 1-427-684 |
| 4121_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/105/test_105856.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2691 | VA 1-427-684 |
| 4121_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/028/test_028728.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2691 | VA 1-427-684 |
| 4121_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/026/test_026328.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2691 | VA 1-427-684 |
| 4128_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02308/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2308 | VA 1-427-683 |
| 4128_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02308/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2308 | VA 1-427-683 |
| 4128_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02308/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2308 | VA 1-427-683 |
| 4128_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02308/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2308 | VA 1-427-683 |
| 4128_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02308/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2308 | VA 1-427-683 |
| 4137_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02568/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2568 | VA 1-410-629 |
| 4147_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00279/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/279 | VA 1-427-681 |
| 4147_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00279/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/279 | VA 1-427-681 |
| 4147_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00279/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/279 | VA 1-427-681 |
| 4147_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00279/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/279 | VA 1-427-681 |
| 4152_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03985/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3985 | VA 1-427-680 |
| 4152_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03985/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3985 | VA 1-427-680 |
| 4152_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03985/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3985 | VA 1-427-680 |
| 4166_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03919/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3919 | VA 1-429-035 |
| 4166_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03919/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3919 | VA 1-429-035 |
| 4166_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03919/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3919 | VA 1-429-035 |
| 4167_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02153/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2153 | VA 1-429-036 |
| 4169_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03829/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3829 | VA 1-429-037 |
| 4170_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03829/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3829 | VA 1-429-032 |
| 4170_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03829/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3829 | VA 1-429-032 |
| 4170_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03829/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3829 | VA 1-429-032 |
| 4170_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03829/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3829 | VA 1-429-032 |
| 4171_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02047/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2047 | VA 1-429-038 |
| 4171_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02047/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2047 | VA 1-429-038 |
| 4171_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02047/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2047 | VA 1-429-038 |
| 4174_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04143/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4143 | VA 1-429-039 |
| 4174_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04143/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4143 | VA 1-429-039 |
| 4174_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04143/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4143 | VA 1-429-039 |
| 4174_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04143/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4143 | VA 1-429-039 |
| 4174_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04143/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4143 | VA 1-429-039 |
| 4177_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04068/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4068 | VA 1-429-041 |
| 4177_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04068/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4068 | VA 1-429-041 |
| 4179_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02879/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2879 | VA 1-410-627 |
| 4179_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02879/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2879 | VA 1-410-627 |
| 4179_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02879/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2879 | VA 1-410-627 |
| 4179_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02879/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2879 | VA 1-410-627 |
| 4179_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02879/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2879 | VA 1-410-627 |
| 4180_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03475/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3475 | VA 1-429-042 |
| 4180_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03475/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3475 | VA 1-429-042 |
| 4180_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03475/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3475 | VA 1-429-042 |
| 4181_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01171/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1171 | VA 1-429-059 |
| 4181_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01171/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1171 | VA 1-429-059 |
| 4181_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01171/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1171 | VA 1-429-059 |

| | | | |
|---|---|---|---|
| 4181_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01171/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1171 | VA 1-429-059 |
| 4185_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03889/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3889 | VA 1-429-031 |
| 4198_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00861/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/861 | VA 1-665-004 |
| 4198_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00861/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/861 | VA 1-665-004 |
| 4198_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00861/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/861 | VA 1-665-004 |
| 4198_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00861/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/861 | VA 1-665-004 |
| 4198_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00861/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/861 | VA 1-665-004 |
| 4215_sp0640_031.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/041/test_041821.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2176 | VA 1-410-626 |
| 4217_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03740/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3740 | VA 1-410-616 |
| 4218_sp0640_031.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/044/test_044265.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3740 | VA 1-410-615 |
| 4218_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03740/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3740 | VA 1-410-615 |
| 4218_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03740/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3740 | VA 1-410-615 |
| 4218_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03740/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3740 | VA 1-410-615 |
| 4237_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/085/val_085967.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3397 | VA 1-408-070 |
| 4238_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02153/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2153 | VA 1-410-617 |
| 4243_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/075/val_075371.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3420 | VA 1-429-060 |
| 4243_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/053/val_053348.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3420 | VA 1-429-060 |
| 4243_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/003/val_003694.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3420 | VA 1-429-060 |
| 4243_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/037/val_037736.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3420 | VA 1-429-060 |
| 4243_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/057/val_057869.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3420 | VA 1-429-060 |
| 4244_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03543/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3543 | VA 1-410-620 |
| 4244_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03543/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3543 | VA 1-410-620 |
| 4244_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03543/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3543 | VA 1-410-620 |
| 4248_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/051/val_051501.jpg | http://imagenet.stanford.edu/streetview/car_dataset/757 | VA 1-410-636 |
| 4251_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03521/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3521 | VA 1-410-628 |
| 4252_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/073/val_073732.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3652 | VA 1-410-625 |
| 4252_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/012/val_012039.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3652 | VA 1-410-625 |
| 4254_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03554/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3554 | VA 1-423-655 |
| 4255_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04433/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4433 | VA 1-410-624 |
| 4257_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03919/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3919 | VA 1-429-061 |
| 4258_cc0640_001_BS.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/204/test_204828.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3919 | VA 1-410-623 |
| 4258_cc0640_014_BS.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/023/test_023367.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3919 | VA 1-410-623 |
| 4260_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03473/000040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3473 | VA 1-429-030 |
| 4260_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03473/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3473 | VA 1-429-030 |
| 4260_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03473/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3473 | VA 1-429-030 |
| 4261_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03529/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3529 | VA 1-410-633 |
| 4261_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03529/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3529 | VA 1-410-633 |
| 4263_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/061/val_061627.jpg | http://imagenet.stanford.edu/streetview/car_dataset/x1-suv | VA 1-414-755 |
| 4263_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/036/val_036968.jpg | http://imagenet.stanford.edu/streetview/car_dataset/x1-suv | VA 1-414-755 |
| 4263_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/008/val_008237.jpg | http://imagenet.stanford.edu/streetview/car_dataset/x1-suv | VA 1-414-755 |
| 4263_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/077/val_077317.jpg | http://imagenet.stanford.edu/streetview/car_dataset/x1-suv | VA 1-414-755 |
| 4264_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04095/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4095 | VA 1-410-619 |
| 4264_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04095/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4095 | VA 1-410-619 |
| 4264_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04095/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4095 | VA 1-410-619 |
| 4264_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04095/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4095 | VA 1-410-619 |
| 4265_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02050/000051.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2050 | VA 1-665-023 |
| 4265_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02050/000039.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2050 | VA 1-665-023 |
| 4265_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02050/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2050 | VA 1-665-023 |
| 4266_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03961/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3961 | VA 1-414-786 |
| 4266_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03961/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3961 | VA 1-414-786 |
| 4266_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03961/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3961 | VA 1-414-786 |
| 4267_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03405/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3405 | VA 1-423-654 |
| 4270_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01795/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 | VA 1-423-651 |
| 4270_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01795/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 | VA 1-423-651 |
| 4270_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01795/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 | VA 1-423-651 |
| 4271_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02157/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2157 | VA 1-665-464 |
| 4272_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03593/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3593 | VA 1-423-656 |
| 4273_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01130/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1130 | VA 1-424-352 |
| 4273_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01130/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1130 | VA 1-424-352 |
| 4273_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01130/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1130 | VA 1-424-352 |
| 4273_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01130/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1130 | VA 1-424-352 |
| 4275_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/026/val_026933.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2691 | VA 1-665-462 |

| | | | |
|---|---|---|---|
| 4275_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/069/val_069101.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2691 | VA 1-665-462 |
| 4275_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/067/val_067493.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2691 | VA 1-665-462 |
| 4276_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03830/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3830 | VA 1-664-904 |
| 4277_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/060/val_060943.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4379 | VA 1-414-759 |
| 4277_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/069/val_069515.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4379 | VA 1-414-759 |
| 4278_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01820/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1820 | VA 1-665-456 |
| 4281_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/010/val_010786.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1159 | VA 1-665-441 |
| 4281_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/025/val_025911.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1159 | VA 1-665-441 |
| 4281_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/061/val_061905.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1159 | VA 1-665-441 |
| 4281_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/085/val_085936.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1159 | VA 1-665-441 |
| 4282_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03588/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3588 | VA 1-664-871 |
| 4282_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03588/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3588 | VA 1-664-871 |
| 4282_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03588/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3588 | VA 1-664-871 |
| 4282_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03588/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3588 | VA 1-664-871 |
| 4283_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03189/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3189 | VA 1-665-438 |
| 4283_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03189/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3189 | VA 1-665-438 |
| 4283_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03189/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3189 | VA 1-665-438 |
| 4285_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00320/000040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/320 | VA 1-665-430 |
| 4287_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/021/val_021953.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3417 | VA 1-665-424 |
| 4288_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03774/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3774 | VA 1-414-757 |
| 4288_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03774/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3774 | VA 1-414-757 |
| 4288_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03774/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3774 | VA 1-414-757 |
| 4292_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/063/val_063343.jpg | http://imagenet.stanford.edu/streetview/car_dataset/350 | VA 1-665-030 |
| 4292_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/017/val_017293.jpg | http://imagenet.stanford.edu/streetview/car_dataset/350 | VA 1-665-030 |
| 4292_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/075/val_075914.jpg | http://imagenet.stanford.edu/streetview/car_dataset/350 | VA 1-665-030 |
| 4299_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00900/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/900-convertible | VA 1-664-863 |
| 4299_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00900/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/900-convertible | VA 1-664-863 |
| 4299_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00900/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/900-convertible | VA 1-664-863 |
| 4299_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00900/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/900-convertible | VA 1-664-863 |
| 4301_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03150/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3150 | VA 1-414-793 |
| 4306_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03811/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3811 | VA 1-664-853 |
| 4306_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03811/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3811 | VA 1-664-853 |
| 4308_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03765/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3765 | VA 1-664-916 |
| 4308_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03765/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3765 | VA 1-664-916 |
| 4308_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03765/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3765 | VA 1-664-916 |
| 4308_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03765/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3765 | VA 1-664-916 |
| 4309_cc0640_014_67U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03947/000411.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3947 | VA 1-414-802 |
| 4309_cc0640_032_67U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03947/000412.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3947 | VA 1-414-802 |
| 4309_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03947/000410.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3947 | VA 1-414-802 |
| 4313_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01182/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1182 | VA 1-414-804 |
| 4313_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01182/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1182 | VA 1-414-804 |
| 4313_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01182/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1182 | VA 1-414-804 |
| 4313_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01182/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1182 | VA 1-414-804 |
| 4315_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02176/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2176 | VA 1-424-354 |
| 4319_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00012/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/12 | VA 1-664-835 |
| 4319_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00012/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/12 | VA 1-664-835 |
| 4319_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00012/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/12 | VA 1-664-835 |
| 4319_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00012/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/12 | VA 1-664-835 |
| 4320_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03855/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3855 | VA 1-664-830 |
| 4320_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03855/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3855 | VA 1-664-830 |
| 4320_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03855/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3855 | VA 1-664-830 |
| 4320_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03855/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3855 | VA 1-664-830 |
| 4321_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03856/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3856 | VA 1-414-818 |
| 4322_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03316/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3316 | VA 1-664-911 |
| 4325_cc0640_014_C3S.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/057/test_057954.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4409 | VA 1-424-357 |
| 4326_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03986/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3986 | VA 1-414-798 |
| 4330_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04416/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4416 | VA 1-424-358 |
| 4334_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03701/000043.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3701 | VA 1-414-800 |
| 4334_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03701/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3701 | VA 1-414-800 |
| 4336_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04139/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4139 | VA 1-414-794 |
| 4336_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04139/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4139 | VA 1-414-794 |
| 4336_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04139/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4139 | VA 1-414-794 |

| | | | |
|---|---|---|---|
| 4336_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04139/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4139 | VA 1-414-794 |
| 4336_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04139/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4139 | VA 1-414-794 |
| 4337_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00677/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/677 | VA 1-665-447 |
| 4337_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00677/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/677 | VA 1-665-447 |
| 4337_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00677/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/677 | VA 1-665-447 |
| 4337_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00677/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/677 | VA 1-665-447 |
| 4338_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/032/val_032092.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1797 | VA 1-414-795 |
| 4338_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/076/val_076752.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1797 | VA 1-414-795 |
| 4338_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/049/val_049121.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1797 | VA 1-414-795 |
| 4341_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/008/val_008033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3691 | VA 1-414-771 |
| 4343_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/016/val_016173.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3362 | VA 1-414-801 |
| 4343_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/010/val_010206.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3362 | VA 1-414-801 |
| 4346_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02276/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2276 | VA 1-414-789 |
| 4347_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04339/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4339 | VA 1-414-763 |
| 4353_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04387/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4387 | VA 1-414-777 |
| 4353_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04387/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4387 | VA 1-414-777 |
| 4353_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04387/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4387 | VA 1-414-777 |
| 4358_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04031/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4031 | VA 1-414-770 |
| 4362_cc0640_001_G9.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/189/test_189065.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3777 | VA 1-664-915 |
| 4362_cc0640_014_T8.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/161/test_161327.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3777 | VA 1-664-915 |
| 4362_cc0640_032_G9.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/065/test_065293.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3777 | VA 1-664-915 |
| 4362_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03777/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3777 | VA 1-664-915 |
| 4362_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03777/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3777 | VA 1-664-915 |
| 4362_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03777/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3777 | VA 1-664-915 |
| 4362_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03777/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3777 | VA 1-664-915 |
| 4374_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00581/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/581 | VA 1-664-997 |
| 4376_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03889/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3889 | VA 1-623-532 |
| 4376_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03889/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3889 | VA 1-623-532 |
| 4376_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03889/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3889 | VA 1-623-532 |
| 4376_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03889/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3889 | VA 1-623-532 |
| 4376_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03889/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3889 | VA 1-623-532 |
| 4378_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00337/000047.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 | VA 1-623-627 |
| 4379_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/080/val_080262.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3614 | VA 1-623-529 |
| 4379_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/029/val_029283.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3614 | VA 1-623-529 |
| 4379_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/029/val_029158.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3614 | VA 1-623-529 |
| 4384_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00053/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/53 | VA 1-623-525 |
| 4387_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04044/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4044 | VA 1-623-433 |
| 4387_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04044/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4044 | VA 1-623-433 |
| 4387_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04044/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4044 | VA 1-623-433 |
| 4387_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04044/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4044 | VA 1-623-433 |
| 4390_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00786/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/786 | VA 1-623-435 |
| 4391_cc0640_032_79U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00253/000277.jpg | http://imagenet.stanford.edu/streetview/car_dataset/253 | VA 1-623-452 |
| 4391_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03359/000044.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3359 | VA 1-623-452 |
| 4391_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03359/000040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3359 | VA 1-623-452 |
| 4391_sp0640_014.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03359/000041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3359 | VA 1-623-452 |
| 4391_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03359/000045.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3359 | VA 1-623-452 |
| 4391_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03359/000046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3359 | VA 1-623-452 |
| 4391_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03359/000043.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3359 | VA 1-623-452 |
| 4391_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03359/000042.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3359 | VA 1-623-452 |
| 4391_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00253/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/253 | VA 1-623-452 |
| 4391_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/191/test_191147.jpg | http://imagenet.stanford.edu/streetview/car_dataset/253 | VA 1-623-452 |
| 4393_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03372/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3372 | VA 1-623-444 |
| 4393_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03372/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3372 | VA 1-623-444 |
| 4393_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03372/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3372 | VA 1-623-444 |
| 4393_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03372/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3372 | VA 1-623-444 |
| 4394_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/074/val_074418.jpg | http://imagenet.stanford.edu/streetview/car_dataset/330 | VA 1-623-345 |
| 4394_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/045/val_045956.jpg | http://imagenet.stanford.edu/streetview/car_dataset/330 | VA 1-623-345 |
| 4394_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/079/val_079108.jpg | http://imagenet.stanford.edu/streetview/car_dataset/330 | VA 1-623-345 |
| 4394_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/008/val_008975.jpg | http://imagenet.stanford.edu/streetview/car_dataset/330 | VA 1-623-345 |
| 4397_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02176/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2176 | VA 1-623-522 |
| 4397_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02176/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2176 | VA 1-623-522 |
| 4397_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02176/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2176 | VA 1-623-522 |

| | | | |
|---|---|---|---|
| 4397_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02176/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2176 | VA 1-623-522 |
| 4397_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02176/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2176 | VA 1-623-522 |
| 4397_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02176/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2176 | VA 1-623-522 |
| 4398_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00207/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/207 | VA 1-623-351 |
| 4402_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02296/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2296 | VA 1-630-060 |
| 4403_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/039/val_039782.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1887 | VA 1-623-289 |
| 4405_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02645/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2645 | VA 1-630-057 |
| 4405_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02645/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2645 | VA 1-630-057 |
| 4405_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02645/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2645 | VA 1-630-057 |
| 4405_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02645/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2645 | VA 1-630-057 |
| 4405_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02645/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2645 | VA 1-630-057 |
| 4405_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02645/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2645 | VA 1-630-057 |
| 4406_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03776/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3776 | VA 1-629-784 |
| 4407_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01779/000310.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1779 | VA 1-630-010 |
| 4407_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01779/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1779 | VA 1-630-010 |
| 4408_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02568/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2568 | VA 1-629-886 |
| 4408_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02568/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2568 | VA 1-629-886 |
| 4408_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02568/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2568 | VA 1-629-886 |
| 4408_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02568/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2568 | VA 1-629-886 |
| 4410_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03554/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3554 | VA 1-623-514 |
| 4411_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/057/val_057238.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1945 | VA 1-630-014 |
| 4411_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/030/val_030939.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1945 | VA 1-630-014 |
| 4411_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/063/val_063677.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1945 | VA 1-630-014 |
| 4411_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/034/val_034630.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1945 | VA 1-630-014 |
| 4411_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/059/val_059916.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1945 | VA 1-630-014 |
| 4412_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04138/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4138 | VA 1-630-823 |
| 4416_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03617/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3617 | VA 1-630-876 |
| 4416_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03617/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3617 | VA 1-630-876 |
| 4416_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03617/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3617 | VA 1-630-876 |
| 4416_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03617/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3617 | VA 1-630-876 |
| 4416_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03617/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3617 | VA 1-630-876 |
| 4417_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03617/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3617 | VA 1-629-860 |
| 4417_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03617/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3617 | VA 1-629-860 |
| 4417_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03617/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3617 | VA 1-629-860 |
| 4419_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01291/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 | VA 1-623-437 |
| 4419_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01291/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 | VA 1-623-437 |
| 4419_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01291/000062.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 | VA 1-623-437 |
| 4419_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01291/000059.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 | VA 1-623-437 |
| 4419_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01291/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 | VA 1-623-437 |
| 4419_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01291/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 | VA 1-623-437 |
| 4420_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03554/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3554 | VA 1-623-440 |
| 4421_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/056/val_056689.jpg | http://imagenet.stanford.edu/streetview/car_dataset/350 | VA 1-630-059 |
| 4422_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02655/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2655 | VA 1-629-854 |
| 4422_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02655/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2655 | VA 1-629-854 |
| 4422_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02655/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2655 | VA 1-629-854 |
| 4422_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02655/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2655 | VA 1-629-854 |
| 4423_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/032/val_032262.jpg | http://imagenet.stanford.edu/streetview/car_dataset/331 | VA 1-630-859 |
| 4424_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00337/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 | VA 1-630-988 |
| 4425_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/073/val_073790.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3614 | VA 1-630-064 |
| 4425_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/031/val_031879.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3614 | VA 1-630-064 |
| 4425_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/087/val_087201.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3614 | VA 1-630-064 |
| 4429_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04044/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4044 | VA 1-629-778 |
| 4429_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04044/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4044 | VA 1-629-778 |
| 4429_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04044/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4044 | VA 1-629-778 |
| 4430_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02456/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2456 | VA 1-629-894 |
| 4430_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02456/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2456 | VA 1-629-894 |
| 4430_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02456/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2456 | VA 1-629-894 |
| 4430_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02456/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2456 | VA 1-629-894 |
| 4430_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02456/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2456 | VA 1-629-894 |
| 4430_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02456/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2456 | VA 1-629-894 |
| 4435_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/026/val_026366.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4483 | VA 1-630-056 |
| 4435_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/038/val_038581.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4483 | VA 1-630-056 |

| | | | |
|---|---|---|---|
| 4435_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/070/val_070129.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4483 | VA 1-630-056 |
| 4435_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/013/val_013399.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4483 | VA 1-630-056 |
| 4435_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/034/val_034953.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4483 | VA 1-630-056 |
| 4435_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/037/val_037861.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4483 | VA 1-630-056 |
| 4436_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02153/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2153 | VA 1-629-889 |
| 4436_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02153/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2153 | VA 1-629-889 |
| 4436_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02153/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2153 | VA 1-629-889 |
| 4436_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02153/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2153 | VA 1-629-889 |
| 4436_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02153/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2153 | VA 1-629-889 |
| 4436_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02153/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2153 | VA 1-629-889 |
| 4437_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03829/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3829 | VA 1-646-938 |
| 4437_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03829/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3829 | VA 1-646-938 |
| 4437_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03829/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3829 | VA 1-646-938 |
| 4437_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03829/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3829 | VA 1-646-938 |
| 4438_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03812/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3812 | VA 1-630-635 |
| 4438_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03812/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3812 | VA 1-630-635 |
| 4438_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03812/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3812 | VA 1-630-635 |
| 4438_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03812/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3812 | VA 1-630-635 |
| 4438_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03812/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3812 | VA 1-630-635 |
| 4438_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03812/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3812 | VA 1-630-635 |
| 4441_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01835/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1835 | VA 1-630-017 |
| 4441_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01835/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1835 | VA 1-630-017 |
| 4441_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01835/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1835 | VA 1-630-017 |
| 4441_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01835/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1835 | VA 1-630-017 |
| 4441_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01835/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1835 | VA 1-630-017 |
| 4441_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01835/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1835 | VA 1-630-017 |
| 4442_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/020/val_020688.jpg | http://imagenet.stanford.edu/streetview/car_dataset/331 | VA 1-629-781 |
| 4445_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03529/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3529 | VA 1-659-652 |
| 4445_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03529/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3529 | VA 1-659-652 |
| 4445_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03529/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3529 | VA 1-659-652 |
| 4445_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03529/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3529 | VA 1-659-652 |
| 4447_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/162/test_162475.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1887 | VA 1-630-991 |
| 4447_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/029/test_029967.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1887 | VA 1-630-991 |
| 4447_sp0640_014.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/152/test_152779.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1887 | VA 1-630-991 |
| 4447_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/077/test_077860.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1887 | VA 1-630-991 |
| 4447_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/136/test_136143.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1887 | VA 1-630-991 |
| 4447_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/140/test_140608.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1887 | VA 1-630-991 |
| 4448_cc0640_001_070.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04191/000082.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4191 | VA 1-630-011 |
| 4448_cc0640_014_070.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04191/000081.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4191 | VA 1-630-011 |
| 4448_cc0640_032_070.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04191/000083.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4191 | VA 1-630-011 |
| 4451_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03967/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3967 | VA 1-629-782 |
| 4451_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03967/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3967 | VA 1-629-782 |
| 4451_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03967/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3967 | VA 1-629-782 |
| 4451_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03967/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3967 | VA 1-629-782 |
| 4451_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03967/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3967 | VA 1-629-782 |
| 4451_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03967/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3967 | VA 1-629-782 |
| 4453_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04002/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4002 | VA 1-630-986 |
| 4453_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04002/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4002 | VA 1-630-986 |
| 4453_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04002/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4002 | VA 1-630-986 |
| 4453_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04002/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4002 | VA 1-630-986 |
| 4455_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/028/val_028101.jpg | http://imagenet.stanford.edu/streetview/car_dataset/441 | VA 1-630-803 |
| 4455_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/028/val_028332.jpg | http://imagenet.stanford.edu/streetview/car_dataset/441 | VA 1-630-803 |
| 4455_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/071/val_071799.jpg | http://imagenet.stanford.edu/streetview/car_dataset/441 | VA 1-630-803 |
| 4455_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/011/val_011687.jpg | http://imagenet.stanford.edu/streetview/car_dataset/441 | VA 1-630-803 |
| 4455_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/050/val_050224.jpg | http://imagenet.stanford.edu/streetview/car_dataset/441 | VA 1-630-803 |
| 4457_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03829/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3829 | VA 1-630-806 |
| 4458_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/075/val_075602.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3954 | VA 1-630-965 |
| 4458_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/052/val_052614.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3954 | VA 1-630-965 |
| 4458_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/035/val_035171.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3954 | VA 1-630-965 |
| 4458_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/027/val_027069.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3954 | VA 1-630-965 |
| 4458_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/015/val_015769.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3954 | VA 1-630-965 |
| 4459_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03829/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3829 | VA 1-630-856 |

| | | | |
|---|---|---|---|
| 4459_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03829/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3829 | VA 1-630-856 |
| 4459_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03829/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3829 | VA 1-630-856 |
| 4459_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03829/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3829 | VA 1-630-856 |
| 4459_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03829/000039.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3829 | VA 1-630-856 |
| 4462_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/072/val_072161.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4069 | VA 1-646-150 |
| 4462_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/000/val_000803.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4069 | VA 1-646-150 |
| 4462_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/066/val_066753.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4069 | VA 1-646-150 |
| 4462_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/003/val_003748.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4069 | VA 1-646-150 |
| 4462_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/036/val_036832.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4069 | VA 1-646-150 |
| 4462_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/050/val_050773.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4069 | VA 1-646-150 |
| 4462_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/026/val_026699.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4069 | VA 1-646-150 |
| 4463_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03332/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3332 | VA 1-630-675 |
| 4463_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03332/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3332 | VA 1-630-675 |
| 4463_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03332/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3332 | VA 1-630-675 |
| 4463_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03332/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3332 | VA 1-630-675 |
| 4463_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03332/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3332 | VA 1-630-675 |
| 4463_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03332/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3332 | VA 1-630-675 |
| 4464_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02760/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2760 | VA 1-630-633 |
| 4464_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02760/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2760 | VA 1-630-633 |
| 4464_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02760/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2760 | VA 1-630-633 |
| 4465_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00006/000088.jpg | http://imagenet.stanford.edu/streetview/car_dataset/6 | VA 1-630-623 |
| 4465_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/025/val_025090.jpg | http://imagenet.stanford.edu/streetview/car_dataset/6 | VA 1-630-623 |
| 4465_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/041/val_041705.jpg | http://imagenet.stanford.edu/streetview/car_dataset/6 | VA 1-630-623 |
| 4465_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/024/val_024235.jpg | http://imagenet.stanford.edu/streetview/car_dataset/6 | VA 1-630-623 |
| 4465_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/027/val_027884.jpg | http://imagenet.stanford.edu/streetview/car_dataset/6 | VA 1-630-623 |
| 4467_cc0640_001_P3.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/047/val_047597.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2050 | VA 1-630-807 |
| 4467_cc0640_014_P3.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/020/val_020854.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2050 | VA 1-630-807 |
| 4467_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02050/000050.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2050 | VA 1-630-807 |
| 4467_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02050/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2050 | VA 1-630-807 |
| 4467_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02050/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2050 | VA 1-630-807 |
| 4467_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02050/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2050 | VA 1-630-807 |
| 4468_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/070/val_070924.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2845 | VA 1-646-149 |
| 4468_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/012/val_012861.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2845 | VA 1-646-149 |
| 4468_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/036/val_036040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2845 | VA 1-646-149 |
| 4468_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/019/val_019851.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2845 | VA 1-646-149 |
| 4469_cc0640_001_DX.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03962/000069.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3962 | VA 1-676-894 |
| 4469_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03962/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3962 | VA 1-676-894 |
| 4469_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03962/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3962 | VA 1-676-894 |
| 4469_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03962/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3962 | VA 1-676-894 |
| 4469_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03962/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3962 | VA 1-676-894 |
| 4470_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03961/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3961 | VA 1-630-707 |
| 4470_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03961/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3961 | VA 1-630-707 |
| 4470_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03961/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3961 | VA 1-630-707 |
| 4470_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03961/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3961 | VA 1-630-707 |
| 4470_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03961/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3961 | VA 1-630-707 |
| 4472_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03810/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3810 | VA 1-630-627 |
| 4472_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03810/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3810 | VA 1-630-627 |
| 4472_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03810/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3810 | VA 1-630-627 |
| 4472_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03810/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3810 | VA 1-630-627 |
| 4473_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03511/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3511 | VA 1-630-713 |
| 4473_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03511/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3511 | VA 1-630-713 |
| 4473_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03511/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3511 | VA 1-630-713 |
| 4473_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03511/000054.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3511 | VA 1-630-713 |
| 4474_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/076/val_076739.jpg | http://imagenet.stanford.edu/streetview/car_dataset/881 | VA 1-630-721 |
| 4474_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/072/val_072993.jpg | http://imagenet.stanford.edu/streetview/car_dataset/881 | VA 1-630-721 |
| 4476_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03150/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3150 | VA 1-646-961 |
| 4477_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02044/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2044 | VA 1-630-732 |
| 4477_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02044/000048.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2044 | VA 1-630-732 |
| 4479_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/024/val_024274.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3563 | VA 1-630-734 |
| 4479_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/085/val_085813.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3563 | VA 1-630-734 |
| 4479_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/043/val_043208.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3563 | VA 1-630-734 |
| 4479_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/017/val_017690.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3563 | VA 1-630-734 |

| | | | |
|---|---|---|---|
| 4479_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/036/val_036755.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3563 | VA 1-630-734 |
| 4480_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/046/val_046924.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3563 | VA 1-646-944 |
| 4481_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/083/val_083447.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2244 | VA 1-658-095 |
| 4481_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/013/val_013855.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2244 | VA 1-658-095 |
| 4481_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/039/val_039749.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2244 | VA 1-658-095 |
| 4481_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/028/val_028130.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2244 | VA 1-658-095 |
| 4481_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/059/val_059096.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2244 | VA 1-658-095 |
| 4481_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/045/val_045568.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2244 | VA 1-658-095 |
| 4482_cc0640_014_C6P.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03954/000149.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3954 | VA 1-630-863 |
| 4482_cc0640_032_C6P.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03954/000150.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3954 | VA 1-630-863 |
| 4482_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03954/000148.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3954 | VA 1-630-863 |
| 4482_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/180/test_180423.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3950 | VA 1-630-863 |
| 4482_st0640_048.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03950/000069.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3950 | VA 1-630-863 |
| 4482_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/010/test_010226.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3954 | VA 1-630-863 |
| 4482_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/168/test_168946.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3950 | VA 1-630-863 |
| 4483_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/069/val_069060.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4407 | VA 1-630-788 |
| 4485_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/065/val_065570.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-630-795 |
| 4485_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/018/val_018205.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-630-795 |
| 4487_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03475/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3475 | VA 1-630-684 |
| 4487_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03475/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3475 | VA 1-630-684 |
| 4487_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03475/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3475 | VA 1-630-684 |
| 4489_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04524/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4524 | VA 1-630-681 |
| 4489_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04524/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4524 | VA 1-630-681 |
| 4489_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04524/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4524 | VA 1-630-681 |
| 4489_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04524/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4524 | VA 1-630-681 |
| 4490_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00061/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/61 | VA 1-630-731 |
| 4490_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00061/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/61 | VA 1-630-731 |
| 4490_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00061/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/61 | VA 1-630-731 |
| 4490_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00061/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/61 | VA 1-630-731 |
| 4490_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00061/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/61 | VA 1-630-731 |
| 4490_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00061/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/61 | VA 1-630-731 |
| 4492_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/037/val_037131.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3362 | VA 1-630-676 |
| 4492_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/048/val_048034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3362 | VA 1-630-676 |
| 4492_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/056/val_056009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3362 | VA 1-630-676 |
| 4493_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/016/val_016594.jpg | http://imagenet.stanford.edu/streetview/car_dataset/730 | VA 1-646-141 |
| 4494_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04208/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4208 | VA 1-646-458 |
| 4494_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04208/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4208 | VA 1-646-458 |
| 4494_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04208/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4208 | VA 1-646-458 |
| 4494_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04208/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4208 | VA 1-646-458 |
| 4497_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03531/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3531 | VA 1-646-943 |
| 4497_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03531/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3531 | VA 1-646-943 |
| 4497_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03531/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3531 | VA 1-646-943 |
| 4498_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/082/val_082306.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3532 | VA 1-646-941 |
| 4501_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/003/val_003378.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA 1-636-306 |
| 4502_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00337/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 | VA 1-636-304 |
| 4502_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00337/000050.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 | VA 1-636-304 |
| 4502_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00337/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 | VA 1-636-304 |
| 4503_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04400/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4400 | VA 1-639-850 |
| 4503_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04400/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4400 | VA 1-639-850 |
| 4503_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04400/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4400 | VA 1-639-850 |
| 4503_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04400/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4400 | VA 1-639-850 |
| 4504_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03946/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3946 | VA 1-639-844 |
| 4504_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03946/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3946 | VA 1-639-844 |
| 4504_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03946/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3946 | VA 1-639-844 |
| 4504_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03946/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3946 | VA 1-639-844 |
| 4504_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03946/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3946 | VA 1-639-844 |
| 4507_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02296/000040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2296 | VA 1-636-682 |
| 4507_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02296/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2296 | VA 1-636-682 |
| 4507_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02296/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2296 | VA 1-636-682 |
| 4507_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02296/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2296 | VA 1-636-682 |
| 4509_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/020/val_020133.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-646-480 |
| 4509_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/013/val_013967.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-646-480 |

| | | | |
|---|---|---|---|
| 4509_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/031/val_031201.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-646-480 |
| 4509_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/019/val_019208.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-646-480 |
| 4521_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02338/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2338 | VA 1-646-136 |
| 4521_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02338/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2338 | VA 1-646-136 |
| 4521_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02338/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2338 | VA 1-646-136 |
| 4521_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02338/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2338 | VA 1-646-136 |
| 4521_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02338/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2338 | VA 1-646-136 |
| 4522_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01171/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1171 | VA 1-646-128 |
| 4523_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00699/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/699 | VA 1-646-125 |
| 4523_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00699/000038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/699 | VA 1-646-125 |
| 4523_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00699/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/699 | VA 1-646-125 |
| 4523_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00699/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/699 | VA 1-646-125 |
| 4523_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00699/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/699 | VA 1-646-125 |
| 4524_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01795/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 | VA 1-646-123 |
| 4524_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01795/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 | VA 1-646-123 |
| 4524_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01795/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 | VA 1-646-123 |
| 4524_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01795/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 | VA 1-646-123 |
| 4524_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01795/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 | VA 1-646-123 |
| 4525_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03755/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3755 | VA 1-646-122 |
| 4526_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01734/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1734 | VA 1-646-118 |
| 4528_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01782/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1782 | VA 1-646-451 |
| 4528_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01782/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1782 | VA 1-646-451 |
| 4528_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01782/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1782 | VA 1-646-451 |
| 4528_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01782/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1782 | VA 1-646-451 |
| 4528_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01782/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1782 | VA 1-646-451 |
| 4528_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01782/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1782 | VA 1-646-451 |
| 4530_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03931/000054.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3931 | VA 1-646-445 |
| 4530_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03931/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3931 | VA 1-646-445 |
| 4530_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03931/000044.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3931 | VA 1-646-445 |
| 4530_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03931/000038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3931 | VA 1-646-445 |
| 4532_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02156/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1-646-117 |
| 4533_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01388/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1388 | VA 1-646-114 |
| 4533_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01388/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1388 | VA 1-646-114 |
| 4533_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01388/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1388 | VA 1-646-114 |
| 4533_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01388/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1388 | VA 1-646-114 |
| 4533_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01388/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1388 | VA 1-646-114 |
| 4534_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04191/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4191 | VA 1-646-568 |
| 4535_cc0640_014_96U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04123/000060.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4123 | VA 1-676-897 |
| 4535_cc0640_032_96U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04123/000061.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4123 | VA 1-676-897 |
| 4535_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04123/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4123 | VA 1-676-897 |
| 4537_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00053/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/53 | VA 1-646-546 |
| 4538_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02509/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2509 | VA 1-646-548 |
| 4538_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02509/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2509 | VA 1-646-548 |
| 4538_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02509/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2509 | VA 1-646-548 |
| 4538_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02509/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2509 | VA 1-646-548 |
| 4538_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02509/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2509 | VA 1-646-548 |
| 4542_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00274/000048.jpg | http://imagenet.stanford.edu/streetview/car_dataset/274 | VA 1-646-522 |
| 4542_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00274/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/274 | VA 1-646-522 |
| 4542_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00274/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/274 | VA 1-646-522 |
| 4544_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/053/val_053081.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4353 | VA 1-646-575 |
| 4544_sp0640_014.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/084/val_084087.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4353 | VA 1-646-575 |
| 4544_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/036/val_036467.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4353 | VA 1-646-575 |
| 4544_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04353/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4353 | VA 1-646-575 |
| 4545_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03586/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3586 | VA 1-646-550 |
| 4545_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03586/000048.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3586 | VA 1-646-550 |
| 4545_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03586/000061.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3586 | VA 1-646-550 |
| 4545_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03586/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3586 | VA 1-646-550 |
| 4545_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03586/000060.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3586 | VA 1-646-550 |
| 4546_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00301/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/301 | VA 1-646-573 |
| 4546_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00301/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/301 | VA 1-646-573 |
| 4546_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00301/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/301 | VA 1-646-573 |
| 4546_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00301/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/301 | VA 1-646-573 |

| | | | |
|---|---|---|---|
| 4548_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04583/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA 1-646-571 |
| 4548_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04583/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA 1-646-571 |
| 4548_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04583/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA 1-646-571 |
| 4548_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04583/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA 1-646-571 |
| 4548_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04583/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA 1-646-571 |
| 4549_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00983/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/983 | VA 1-646-553 |
| 4549_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00983/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/983 | VA 1-646-553 |
| 4549_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00983/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/983 | VA 1-646-553 |
| 4552_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/071/val_071897.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3090 | VA 1-646-516 |
| 4552_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/018/val_018369.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3090 | VA 1-646-516 |
| 4552_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/086/val_086720.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3090 | VA 1-646-516 |
| 4552_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/049/val_049883.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3090 | VA 1-646-516 |
| 4552_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/005/val_005373.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3090 | VA 1-646-516 |
| 4552_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/019/val_019484.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3090 | VA 1-646-516 |
| 4553_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01481/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1481 | VA 1-646-515 |
| 4554_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01026/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1026 | VA 1-646-514 |
| 4554_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01026/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1026 | VA 1-646-514 |
| 4554_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01026/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1026 | VA 1-646-514 |
| 4554_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01026/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1026 | VA 1-646-514 |
| 4554_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01026/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1026 | VA 1-646-514 |
| 4554_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01026/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1026 | VA 1-646-514 |
| 4554_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01026/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1026 | VA 1-646-514 |
| 4557_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03725/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3725 | VA 1-646-217 |
| 4557_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03725/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3725 | VA 1-646-217 |
| 4557_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03725/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3725 | VA 1-646-217 |
| 4557_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03725/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3725 | VA 1-646-217 |
| 4557_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03725/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3725 | VA 1-646-217 |
| 4557_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03725/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3725 | VA 1-646-217 |
| 4558_cc0640_032_51U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/052/test_052422.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3664 | VA 1-646-214 |
| 4558_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/126/test_126022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3664 | VA 1-646-214 |
| 4558_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03664/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3664 | VA 1-646-214 |
| 4559_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03499/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3499 | VA 1-646-213 |
| 4559_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03499/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3499 | VA 1-646-213 |
| 4559_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03499/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3499 | VA 1-646-213 |
| 4559_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03499/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3499 | VA 1-646-213 |
| 4563_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01598/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-646-198 |
| 4563_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01598/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-646-198 |
| 4563_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01598/000044.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-646-198 |
| 4563_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01598/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-646-198 |
| 4563_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01598/000039.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-646-198 |
| 4564_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00261/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/261 | VA 1-646-194 |
| 4564_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00261/000038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/261 | VA 1-646-194 |
| 4564_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00261/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/261 | VA 1-646-194 |
| 4564_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00261/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/261 | VA 1-646-194 |
| 4567_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03811/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3811 | VA 1-646-185 |
| 4568_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02050/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2050 | VA 1-646-570 |
| 4568_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02050/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2050 | VA 1-646-570 |
| 4568_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02050/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2050 | VA 1-646-570 |
| 4602_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/061/test_061077.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3559 | VA 1-646-183 |
| 4602_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03559/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3559 | VA 1-646-183 |
| 4602_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03559/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3559 | VA 1-646-183 |
| 4602_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03559/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3559 | VA 1-646-183 |
| 4602_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03559/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3559 | VA 1-646-183 |
| 4602_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03559/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3559 | VA 1-646-183 |
| 4602_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03559/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3559 | VA 1-646-183 |
| 4603_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/078/val_078841.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3906 | VA 1-646-463 |
| 4603_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/068/val_068967.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3906 | VA 1-646-463 |
| 4603_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/039/val_039803.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3906 | VA 1-646-463 |
| 4603_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/077/val_077499.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3906 | VA 1-646-463 |
| 4603_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/058/val_058079.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3906 | VA 1-646-463 |
| 4603_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/037/val_037613.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3906 | VA 1-646-463 |
| 4604_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03935/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3935 | VA 1-646-464 |

| | | | |
|---|---|---|---|
| 4604_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03935/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3935 | VA 1-646-464 |
| 4604_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03935/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3935 | VA 1-646-464 |
| 4604_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03935/000039.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3935 | VA 1-646-464 |
| 4604_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03935/000038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3935 | VA 1-646-464 |
| 4612_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04068/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4068 | VA 1-648-852 |
| 4612_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04068/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4068 | VA 1-648-852 |
| 4612_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04068/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4068 | VA 1-648-852 |
| 4612_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04068/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4068 | VA 1-648-852 |
| 4612_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04068/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4068 | VA 1-648-852 |
| 4612_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04068/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4068 | VA 1-648-852 |
| 4613_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/071/val_071884.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1797 | VA 1-658-460 |
| 4613_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/075/val_075311.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1797 | VA 1-658-460 |
| 4613_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/035/val_035967.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1797 | VA 1-658-460 |
| 4613_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/041/val_041883.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1797 | VA 1-658-460 |
| 4613_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/057/val_057721.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1797 | VA 1-658-460 |
| 4615_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/076/val_076951.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1146 | VA 1-646-567 |
| 4617_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00970/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/970 | VA 1-646-565 |
| 4617_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00970/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/970 | VA 1-646-565 |
| 4617_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00970/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/970 | VA 1-646-565 |
| 4617_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00970/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/970 | VA 1-646-565 |
| 4619_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01426/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1426 | VA 1-646-562 |
| 4619_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01426/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1426 | VA 1-646-562 |
| 4619_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01426/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1426 | VA 1-646-562 |
| 4619_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01426/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1426 | VA 1-646-562 |
| 4621_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02687/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2687 | VA 1-646-279 |
| 4621_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02687/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2687 | VA 1-646-279 |
| 4621_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02687/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2687 | VA 1-646-279 |
| 4622_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03890/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3890 | VA 1-646-278 |
| 4622_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03890/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3890 | VA 1-646-278 |
| 4622_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03890/000039.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3890 | VA 1-646-278 |
| 4622_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03890/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3890 | VA 1-646-278 |
| 4623_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/059/test_059131.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3862 | VA 1-646-275 |
| 4623_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/137/test_137219.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3862 | VA 1-646-275 |
| 4623_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/031/test_031712.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3862 | VA 1-646-275 |
| 4623_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/181/test_181718.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3862 | VA 1-646-275 |
| 4623_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03862/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3862 | VA 1-646-275 |
| 4623_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03862/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3862 | VA 1-646-275 |
| 4624_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03861/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3861 | VA 1-646-310 |
| 4624_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03861/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3861 | VA 1-646-310 |
| 4626_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/058/val_058198.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3621 | VA 1-659-457 |
| 4626_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/058/val_058838.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3621 | VA 1-659-457 |
| 4626_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/070/val_070216.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3621 | VA 1-659-457 |
| 4626_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/003/val_003647.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3621 | VA 1-659-457 |
| 4626_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/035/val_035716.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3621 | VA 1-659-457 |
| 4626_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/033/val_033834.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3621 | VA 1-659-457 |
| 4630_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03618/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3618 | VA 1-694-098 |
| 4630_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03618/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3618 | VA 1-694-098 |
| 4630_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03618/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3618 | VA 1-694-098 |
| 4630_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03618/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3618 | VA 1-694-098 |
| 4630_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03618/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3618 | VA 1-694-098 |
| 4630_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03618/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3618 | VA 1-694-098 |
| 4631_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00816/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/816 | VA 1-694-097 |
| 4631_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00816/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/816 | VA 1-694-097 |
| 4631_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00816/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/816 | VA 1-694-097 |
| 4631_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00816/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/816 | VA 1-694-097 |
| 4631_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00816/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/816 | VA 1-694-097 |
| 4633_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00622/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/622 | VA 1-694-096 |
| 4633_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01212/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1212 | VA 1-694-096 |
| 4633_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00622/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/622 | VA 1-694-096 |
| 4633_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00622/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/622 | VA 1-694-096 |
| 4633_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00622/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/622 | VA 1-694-096 |
| 4633_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00622/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/622 | VA 1-694-096 |

| | | | |
|---|---|---|---|
| 4633_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00622/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/622 | VA 1-694-096 |
| 4637_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/082/val_082935.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2079 | VA 1-694-088 |
| 4639_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04048/000333.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4048 | VA 1-694-086 |
| 4639_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04048/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4048 | VA 1-694-086 |
| 4639_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04048/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4048 | VA 1-694-086 |
| 4639_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04048/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4048 | VA 1-694-086 |
| 4730_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04074/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4074 | VA 1-694-084 |
| 4731_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02947/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2947 | VA 1-694-083 |
| 4731_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02947/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2947 | VA 1-694-083 |
| 4731_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02947/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2947 | VA 1-694-083 |
| 4731_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02947/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2947 | VA 1-694-083 |
| 4731_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02947/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2947 | VA 1-694-083 |
| 4731_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02947/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2947 | VA 1-694-083 |
| 4732_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02955/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2955 | VA 1-694-082 |
| 4738_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04008/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4008 | VA 1-694-076 |
| 4738_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04008/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4008 | VA 1-694-076 |
| 4738_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04008/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4008 | VA 1-694-076 |
| 4738_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04008/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4008 | VA 1-694-076 |
| 4738_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04008/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4008 | VA 1-694-076 |
| 4738_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04008/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4008 | VA 1-694-076 |
| 4740_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02160/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2160 | VA 1-694-078 |
| 4740_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02160/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2160 | VA 1-694-078 |
| 4740_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02160/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2160 | VA 1-694-078 |
| 4740_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02160/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2160 | VA 1-694-078 |
| 4740_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02160/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2160 | VA 1-694-078 |
| 4740_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02160/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2160 | VA 1-694-078 |
| 4741_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03421/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3421 | VA 1-694-077 |
| 4741_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03421/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3421 | VA 1-694-077 |
| 4742_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01182/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1182 | VA 1-694-074 |
| 4742_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01182/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1182 | VA 1-694-074 |
| 4742_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01182/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1182 | VA 1-694-074 |
| 4742_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01182/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1182 | VA 1-694-074 |
| 4742_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01182/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1182 | VA 1-694-074 |
| 4744_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03310/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3310 | VA 1-694-073 |
| 4744_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03310/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3310 | VA 1-694-073 |
| 4744_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03310/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3310 | VA 1-694-073 |
| 4744_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03310/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3310 | VA 1-694-073 |
| 4744_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03310/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3310 | VA 1-694-073 |
| 4745_cc0640_014_67U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/089/test_089852.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2465 | VA 1-694-071 |
| 4745_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03921/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3921 | VA 1-694-071 |
| 4745_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03921/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3921 | VA 1-694-071 |
| 4745_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03921/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3921 | VA 1-694-071 |
| 4745_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03921/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3921 | VA 1-694-071 |
| 4745_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03921/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3921 | VA 1-694-071 |
| 4746_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04347/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4347 | VA 1-694-070 |
| 4746_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04347/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4347 | VA 1-694-070 |
| 4746_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04347/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4347 | VA 1-694-070 |
| 4746_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04347/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4347 | VA 1-694-070 |
| 4746_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04347/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4347 | VA 1-694-070 |
| 4747_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03769/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3769 | VA 1-694-069 |
| 4747_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03769/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3769 | VA 1-694-069 |
| 4747_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03769/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3769 | VA 1-694-069 |
| 4747_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03769/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3769 | VA 1-694-069 |
| 4747_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03769/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3769 | VA 1-694-069 |
| 4747_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03769/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3769 | VA 1-694-069 |
| 4748_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03189/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3189 | VA 1-694-068 |
| 4748_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03189/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3189 | VA 1-694-068 |
| 4748_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03189/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3189 | VA 1-694-068 |
| 4749_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03302/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3302 | VA 1-672-266 |
| 4755_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03192/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3192 | VA 1-657-592 |
| 4756_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01881/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1881 | VA 1-658-105 |
| 4757_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02156/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1-657-572 |

| | | | |
|---|---|---|---|
| 4757_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02156/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1-657-572 |
| 4757_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02156/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1-657-572 |
| 4757_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02156/000041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1-657-572 |
| 4757_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02156/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1-657-572 |
| 4759_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/027/val_027777.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3950 | VA 1-635-367 |
| 4759_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/017/val_017242.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3950 | VA 1-635-367 |
| 4759_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/000/val_000281.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3950 | VA 1-635-367 |
| 4760_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03512/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3512 | VA 1-657-594 |
| 4760_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03512/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3512 | VA 1-657-594 |
| 4760_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03512/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3512 | VA 1-657-594 |
| 4765_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01598/000042.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-659-625 |
| 4765_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01598/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-659-625 |
| 4765_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01598/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-659-625 |
| 4765_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01598/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-659-625 |
| 4765_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01598/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-659-625 |
| 4765_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01598/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-659-625 |
| 4771_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01168/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1168 | VA 1-657-685 |
| 4771_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01168/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1168 | VA 1-657-685 |
| 4771_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01168/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1168 | VA 1-657-685 |
| 4771_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01168/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1168 | VA 1-657-685 |
| 4771_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01168/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1168 | VA 1-657-685 |
| 4772_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01158/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1158 | VA 1-657-904 |
| 4772_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01158/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1158 | VA 1-657-904 |
| 4772_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01158/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1158 | VA 1-657-904 |
| 4772_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01158/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1158 | VA 1-657-904 |
| 4772_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01158/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1158 | VA 1-657-904 |
| 4772_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01158/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1158 | VA 1-657-904 |
| 4774_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03545/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3545 | VA 1-657-591 |
| 4777_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/019/val_019433.jpg | http://imagenet.stanford.edu/streetview/car_dataset/968-coupe | VA 1-657-600 |
| 4780_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03920/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3920 | VA 1-657-613 |
| 4780_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03920/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3920 | VA 1-657-613 |
| 4780_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03920/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3920 | VA 1-657-613 |
| 4780_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03920/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3920 | VA 1-657-613 |
| 4783_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01551/000039.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1551 | VA 1-657-584 |
| 4783_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01551/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1551 | VA 1-657-584 |
| 4783_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01551/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1551 | VA 1-657-584 |
| 4783_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01551/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1551 | VA 1-657-584 |
| 4783_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01551/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1551 | VA 1-657-584 |
| 4787_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03963/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3963 | VA 1-659-629 |
| 4787_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03963/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3963 | VA 1-659-629 |
| 4787_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03963/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3963 | VA 1-659-629 |
| 4787_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03963/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3963 | VA 1-659-629 |
| 4787_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03963/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3963 | VA 1-659-629 |
| 4788_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02792/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2792 | VA 1-659-650 |
| 4789_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03660/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3660 | VA 1-658-899 |
| 4790_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02157/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2157 | VA 1-658-938 |
| 4790_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02157/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2157 | VA 1-658-938 |
| 4790_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02157/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2157 | VA 1-658-938 |
| 4790_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02157/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2157 | VA 1-658-938 |
| 4790_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02157/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2157 | VA 1-658-938 |
| 4790_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02157/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2157 | VA 1-658-938 |
| 4791_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03591/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3591 | VA 1-658-940 |
| 4791_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03591/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3591 | VA 1-658-940 |
| 4791_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03591/000042.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3591 | VA 1-658-940 |
| 4791_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03591/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3591 | VA 1-658-940 |
| 4793_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01283/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1283 | VA 1-658-902 |
| 4794_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00320/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/320 | VA 1-659-618 |
| 4794_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00320/000048.jpg | http://imagenet.stanford.edu/streetview/car_dataset/320 | VA 1-659-618 |
| 4794_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00320/000054.jpg | http://imagenet.stanford.edu/streetview/car_dataset/320 | VA 1-659-618 |
| 4794_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00320/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/320 | VA 1-659-618 |
| 4794_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00320/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/320 | VA 1-659-618 |
| 4794_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00320/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/320 | VA 1-659-618 |

| | | | |
|---|---|---|---|
| 4798_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03413/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3413 | VA 1-658-125 |
| 4798_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03413/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3413 | VA 1-658-125 |
| 4798_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03413/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3413 | VA 1-658-125 |
| 4798_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03413/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3413 | VA 1-658-125 |
| 4798_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03413/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3413 | VA 1-658-125 |
| 4798_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03413/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3413 | VA 1-658-125 |
| 4800_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02044/000042.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2044 | VA 1-659-449 |
| 4801_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00498/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/498 | VA 1-658-935 |
| 4804_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/082/val_082813.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2316 | VA 1-658-915 |
| 4806_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/000/val_000040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3342 | VA 1-659-451 |
| 4806_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/084/val_084878.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3342 | VA 1-659-451 |
| 4806_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/060/val_060108.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3342 | VA 1-659-451 |
| 4806_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/015/val_015813.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3342 | VA 1-659-451 |
| 4806_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/056/val_056727.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3342 | VA 1-659-451 |
| 4806_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/078/val_078453.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3342 | VA 1-659-451 |
| 4806_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/071/val_071466.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3342 | VA 1-659-451 |
| 4807_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04031/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4031 | VA 1-658-936 |
| 4807_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04031/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4031 | VA 1-658-936 |
| 4807_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04031/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4031 | VA 1-658-936 |
| 4807_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04031/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4031 | VA 1-658-936 |
| 4807_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04031/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4031 | VA 1-658-936 |
| 4807_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04031/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4031 | VA 1-658-936 |
| 4807_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04031/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4031 | VA 1-658-936 |
| 4809_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03862/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3862 | VA 1-659-699 |
| 4809_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03862/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3862 | VA 1-659-699 |
| 4809_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03862/000044.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3862 | VA 1-659-699 |
| 4809_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03862/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3862 | VA 1-659-699 |
| 4811_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03790/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3790 | VA 1-658-930 |
| 4811_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03790/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3790 | VA 1-658-930 |
| 4815_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/044/val_044240.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-658-868 |
| 4815_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/000/val_000813.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-658-868 |
| 4815_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/039/val_039985.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-658-868 |
| 4815_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/049/val_049030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-658-868 |
| 4815_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/083/val_083640.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-658-868 |
| 4815_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/049/val_049631.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-658-868 |
| 4816_cc0640_032_PR4.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01792/000050.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1792 | VA 1-659-666 |
| 4816_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01792/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1792 | VA 1-659-666 |
| 4816_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01792/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1792 | VA 1-659-666 |
| 4816_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01792/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1792 | VA 1-659-666 |
| 4816_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01792/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1792 | VA 1-659-666 |
| 4816_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01792/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1792 | VA 1-659-666 |
| 4816_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01792/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1792 | VA 1-659-666 |
| 4816_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01792/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1792 | VA 1-659-666 |
| 4817_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02336/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2336 | VA 1-659-671 |
| 4817_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02336/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2336 | VA 1-659-671 |
| 4817_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02336/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2336 | VA 1-659-671 |
| 4817_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02336/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2336 | VA 1-659-671 |
| 4817_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02336/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2336 | VA 1-659-671 |
| 4818_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00789/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/789 | VA 1-659-676 |
| 4818_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00789/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/789 | VA 1-659-676 |
| 4818_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00789/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/789 | VA 1-659-676 |
| 4818_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00789/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/789 | VA 1-659-676 |
| 4818_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00789/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/789 | VA 1-659-676 |
| 4831_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04476/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4476 | VA 1-659-700 |
| 4831_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04476/000047.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4476 | VA 1-659-700 |
| 4831_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04476/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4476 | VA 1-659-700 |
| 4832_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00456/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/456m-coupe | VA 1-658-918 |
| 4842_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/041/val_041269.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3417 | VA 1-634-850 |
| 4842_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/055/val_055978.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3417 | VA 1-634-850 |
| 4842_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/040/val_040527.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3417 | VA 1-634-850 |
| 4842_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/006/val_006326.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3417 | VA 1-634-850 |
| 4842_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/040/val_040877.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3417 | VA 1-634-850 |

| | | | |
|---|---|---|---|
| 4842_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/063/val_063530.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3417 | VA 1-634-850 |
| 4847_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03608/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3608 | VA 1-636-450 |
| 4849_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04207/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4207 | VA 1-659-602 |
| 4850_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/041/val_041845.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2309 | VA 1-760-212 |
| 4850_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/078/val_078082.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2309 | VA 1-760-212 |
| 4850_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/045/val_045153.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2309 | VA 1-760-212 |
| 4851_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03437/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3437 | VA 1-659-472 |
| 4851_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03437/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3437 | VA 1-659-472 |
| 4851_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03437/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3437 | VA 1-659-472 |
| 4851_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03437/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3437 | VA 1-659-472 |
| 4851_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03437/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3437 | VA 1-659-472 |
| 4852_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03438/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3438 | VA 1-634-858 |
| 4852_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03438/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3438 | VA 1-634-858 |
| 4852_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03438/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3438 | VA 1-634-858 |
| 4852_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03438/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3438 | VA 1-634-858 |
| 4852_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03438/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3438 | VA 1-634-858 |
| 4852_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03438/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3438 | VA 1-634-858 |
| 4852_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03438/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3438 | VA 1-634-858 |
| 4853_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02044/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2044 | VA 1-636-295 |
| 4853_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02044/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2044 | VA 1-636-295 |
| 4853_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02044/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2044 | VA 1-636-295 |
| 4853_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02044/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2044 | VA 1-636-295 |
| 4853_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02044/000045.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2044 | VA 1-636-295 |
| 4855_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00456/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/456m-coupe | VA 1-658-923 |
| 4855_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00456/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/456m-coupe | VA 1-658-923 |
| 4855_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00456/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/456m-coupe | VA 1-658-923 |
| 4855_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00456/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/456m-coupe | VA 1-658-923 |
| 4855_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00456/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/456m-coupe | VA 1-658-923 |
| 4858_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03433/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3433 | VA 1-658-922 |
| 4861_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/043/val_043028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3522 | VA 1-786-952 |
| 4861_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/026/val_026750.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3522 | VA 1-786-952 |
| 4861_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/038/val_038780.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3522 | VA 1-786-952 |
| 4861_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/018/val_018338.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3522 | VA 1-786-952 |
| 4861_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/061/val_061642.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3522 | VA 1-786-952 |
| 4861_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/001/val_001569.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3522 | VA 1-786-952 |
| 4861_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/017/val_017414.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3522 | VA 1-786-952 |
| 4862_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/062/val_062600.jpg | http://imagenet.stanford.edu/streetview/car_dataset/995 | VA 1-772-281 |
| 4863_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00669/000088.jpg | http://imagenet.stanford.edu/streetview/car_dataset/669 | VA 1-636-848 |
| 4864_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/073/val_073555.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3358 | VA 1-636-335 |
| 4864_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/047/val_047424.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3358 | VA 1-636-335 |
| 4864_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/019/val_019236.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3358 | VA 1-636-335 |
| 4864_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/025/val_025225.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3358 | VA 1-636-335 |
| 4864_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/005/val_005702.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3358 | VA 1-636-335 |
| 4864_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/024/val_024018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3358 | VA 1-636-335 |
| 4867_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/012/val_012304.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3362 | VA 1-635-365 |
| 4868_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03192/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3192 | VA 1-636-872 |
| 4868_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03192/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3192 | VA 1-636-872 |
| 4868_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03192/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3192 | VA 1-636-872 |
| 4868_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03192/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3192 | VA 1-636-872 |
| 4869_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03861/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3861 | VA 1-636-870 |
| 4869_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03861/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3861 | VA 1-636-870 |
| 4869_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03861/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3861 | VA 1-636-870 |
| 4869_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03861/000042.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3861 | VA 1-636-870 |
| 4871_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02153/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2153 | VA 1-635-366 |
| 4872_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/048/val_048687.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4379 | VA 1-634-786 |
| 4872_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/016/val_016149.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4379 | VA 1-634-786 |
| 4872_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/060/val_060908.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4379 | VA 1-634-786 |
| 4872_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/013/val_013735.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4379 | VA 1-634-786 |
| 4872_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/066/val_066698.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4379 | VA 1-634-786 |
| 4873_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/029/val_029825.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2802 | VA 1-634-782 |
| 4873_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/055/val_055481.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2802 | VA 1-634-782 |
| 4873_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/047/val_047647.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2802 | VA 1-634-782 |

| | | | |
|---|---|---|---|
| 4873_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/013/val_013859.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2802 | VA 1-634-782 |
| 4873_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/013/val_013090.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2802 | VA 1-634-782 |
| 4874_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01429/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1429 | VA 1-636-422 |
| 4874_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01429/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1429 | VA 1-636-422 |
| 4874_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01429/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1429 | VA 1-636-422 |
| 4874_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01429/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1429 | VA 1-636-422 |
| 4874_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01429/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1429 | VA 1-636-422 |
| 4874_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01429/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1429 | VA 1-636-422 |
| 4875_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/086/val_086379.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2128 | VA 1-636-937 |
| 4875_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/014/val_014094.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2128 | VA 1-636-937 |
| 4875_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/060/val_060127.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2128 | VA 1-636-937 |
| 4875_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/061/val_061932.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2128 | VA 1-636-937 |
| 4875_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/086/val_086975.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2128 | VA 1-636-937 |
| 4876_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01918/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1918 | VA 1-636-421 |
| 4876_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01918/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1918 | VA 1-636-421 |
| 4876_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01918/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1918 | VA 1-636-421 |
| 4876_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01918/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1918 | VA 1-636-421 |
| 4876_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01918/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1918 | VA 1-636-421 |
| 4877_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00284/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/284 | VAu 0-964-170 |
| 4877_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00284/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/284 | VAu 0-964-170 |
| 4877_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00284/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/284 | VAu 0-964-170 |
| 4877_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00284/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/284 | VAu 0-964-170 |
| 4877_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00284/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/284 | VAu 0-964-170 |
| 4877_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00284/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/284 | VAu 0-964-170 |
| 4877_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00284/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/284 | VAu 0-964-170 |
| 4894_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03302/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3302 | VA 1-636-446 |
| 4894_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03302/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3302 | VA 1-636-446 |
| 4894_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03302/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3302 | VA 1-636-446 |
| 4894_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03302/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3302 | VA 1-636-446 |
| 4894_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03302/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3302 | VA 1-636-446 |
| 4895_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04074/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4074 | VA 1-636-424 |
| 4897_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03443/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3443 | VA 1-643-551 |
| 4901_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01720/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1720 | VA 1-636-289 |
| 4902_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02494/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2494 | VA 1-636-293 |
| 4902_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02494/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2494 | VA 1-636-293 |
| 4902_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02494/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2494 | VA 1-636-293 |
| 4902_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02494/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2494 | VA 1-636-293 |
| 4910_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02591/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2591 | VA 1-636-343 |
| 4910_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02591/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2591 | VA 1-636-343 |
| 4910_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02591/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2591 | VA 1-636-343 |
| 4911_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03985/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3985 | VA 1-636-420 |
| 4911_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03985/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3985 | VA 1-636-420 |
| 4911_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03985/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3985 | VA 1-636-420 |
| 4911_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03985/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3985 | VA 1-636-420 |
| 4912_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/047/val_047608.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3693 | VA 1-636-419 |
| 4912_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/017/val_017582.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3693 | VA 1-636-419 |
| 4912_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/060/val_060789.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3693 | VA 1-636-419 |
| 4913_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/060/val_060004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2691 | VA 1-643-553 |
| 4918_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04476/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4476 | VA 1-634-824 |
| 4918_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04476/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4476 | VA 1-634-824 |
| 4918_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04476/000045.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4476 | VA 1-634-824 |
| 4918_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04476/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4476 | VA 1-634-824 |
| 4918_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04476/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4476 | VA 1-634-824 |
| 4922_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/038/val_038035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4054 | VA 1-637-045 |
| 4922_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/021/val_021010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4054 | VA 1-637-045 |
| 4924_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00320/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/320 | VA 1-635-364 |
| 4925_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03150/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3150 | VA 1-641-612 |
| 4925_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03150/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3150 | VA 1-641-612 |
| 4925_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03150/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3150 | VA 1-641-612 |
| 4925_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03150/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3150 | VA 1-641-612 |
| 4925_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03150/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3150 | VA 1-641-612 |
| 4925_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03150/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3150 | VA 1-641-612 |

| | | | |
|---|---|---|---|
| 4926_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04347/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4347 | VA 1-638-800 |
| 4931_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/029/val_029923.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA 1-634-733 |
| 4931_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/057/val_057618.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA 1-634-733 |
| 4931_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/019/val_019022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA 1-634-733 |
| 4931_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/001/val_001850.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA 1-634-733 |
| 4933_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00337/000045.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 | VA 1-635-775 |
| 4934_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03479/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-635-794 |
| 4934_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03479/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-635-794 |
| 4934_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03479/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-635-794 |
| 4934_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03479/000051.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-635-794 |
| 4934_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03479/000055.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-635-794 |
| 4934_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03479/000053.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-635-794 |
| 4938_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02805/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2805 | VA 1-638-908 |
| 4938_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02805/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2805 | VA 1-638-908 |
| 4941_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03862/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3862 | VA 1-636-302 |
| 4941_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03862/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3862 | VA 1-636-302 |
| 4941_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03862/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3862 | VA 1-636-302 |
| 4941_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03862/000045.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3862 | VA 1-636-302 |
| 4944_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03920/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3920 | VA 1-635-078 |
| 4947_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04210/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4210 | VA 1-635-081 |
| 4948_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/014/val_014908.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3950 | VA 1-701-115 |
| 4951_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01481/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1481 | VA 1-635-083 |
| 4951_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01481/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1481 | VA 1-635-083 |
| 4951_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01481/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1481 | VA 1-635-083 |
| 4951_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01481/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1481 | VA 1-635-083 |
| 4953_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04433/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4433 | VA 1-635-077 |
| 4954_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03421/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3421 | VA 1-636-447 |
| 4954_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03421/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3421 | VA 1-636-447 |
| 4954_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03421/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3421 | VA 1-636-447 |
| 4954_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03421/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3421 | VA 1-636-447 |
| 4954_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03421/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3421 | VA 1-636-447 |
| 4954_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03421/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3421 | VA 1-636-447 |
| 4956_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01026/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1026 | VA 1-636-449 |
| 4956_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01026/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1026 | VA 1-636-449 |
| 4956_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01026/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1026 | VA 1-636-449 |
| 4956_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01026/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1026 | VA 1-636-449 |
| 4956_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01026/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1026 | VA 1-636-449 |
| 4956_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01026/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1026 | VA 1-636-449 |
| 4963_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03591/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3591 | VA 1-636-326 |
| 4964_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/085/val_085484.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1279 | VA 1-636-312 |
| 4964_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/058/val_058056.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1279 | VA 1-636-312 |
| 4964_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/002/val_002849.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1279 | VA 1-636-312 |
| 4964_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/044/val_044411.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1279 | VA 1-636-312 |
| 4964_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/012/val_012614.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1279 | VA 1-636-312 |
| 4967_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03433/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3433 | VA 1-636-307 |
| 4968_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01688/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1688 | VA 1-672-303 |
| 4971_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03474/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3474 | VA 1-672-306 |
| 4975_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03443/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3443 | VA 1-665-801 |
| 4975_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03443/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3443 | VA 1-665-801 |
| 4975_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03443/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3443 | VA 1-665-801 |
| 4975_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03443/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3443 | VA 1-665-801 |
| 4977_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/045/val_045632.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3954 | VA 1-665-804 |
| 4979_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/069/val_069982.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4122 | VA 1-665-795 |
| 4979_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/045/val_045735.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4122 | VA 1-665-795 |
| 4979_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/042/val_042511.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4122 | VA 1-665-795 |
| 4979_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/030/val_030105.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4122 | VA 1-665-795 |
| 4979_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/043/val_043225.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4122 | VA 1-665-795 |
| 4979_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/001/val_001559.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4122 | VA 1-665-795 |
| 4980_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02403/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2403 | VA 1-672-300 |
| 4980_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02403/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2403 | VA 1-672-300 |
| 4980_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02403/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2403 | VA 1-672-300 |
| 4980_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02403/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2403 | VA 1-672-300 |

| | | | |
|---|---|---|---|
| 4981_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04135/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4135 | VA 1-672-317 |
| 4983_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/033/val_033374.jpg | http://imagenet.stanford.edu/streetview/car_dataset/504 | VA 1-672-319 |
| 4983_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/041/val_041233.jpg | http://imagenet.stanford.edu/streetview/car_dataset/504 | VA 1-672-319 |
| 4983_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/074/val_074402.jpg | http://imagenet.stanford.edu/streetview/car_dataset/504 | VA 1-672-319 |
| 4983_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/063/val_063560.jpg | http://imagenet.stanford.edu/streetview/car_dataset/504 | VA 1-672-319 |
| 4983_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/033/val_033958.jpg | http://imagenet.stanford.edu/streetview/car_dataset/504 | VA 1-672-319 |
| 4988_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03855/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3855 | VA 1-672-902 |
| 4988_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03855/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3855 | VA 1-672-902 |
| 4988_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03855/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3855 | VA 1-672-902 |
| 4990_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/014/val_014309.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4475 | VA 1-672-916 |
| 4990_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/043/val_043777.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4475 | VA 1-672-916 |
| 4990_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/066/val_066595.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4475 | VA 1-672-916 |
| 4990_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/058/val_058688.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4475 | VA 1-672-916 |
| 4990_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/017/val_017773.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4475 | VA 1-672-916 |
| 4990_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/063/val_063350.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4475 | VA 1-672-916 |
| 4992_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03474/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3474 | VA 1-672-309 |
| 4992_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03474/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3474 | VA 1-672-309 |
| 4992_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03474/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3474 | VA 1-672-309 |
| 4992_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03474/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3474 | VA 1-672-309 |
| 4992_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03474/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3474 | VA 1-672-309 |
| 4992_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03474/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3474 | VA 1-672-309 |
| 4993_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03861/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3861 | VA 1-672-917 |
| 4994_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03890/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3890 | VA 1-672-310 |
| 4997_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/031/val_031067.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3090 | VA 1-672-312 |
| 4998_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/144/test_144600.jpg | http://imagenet.stanford.edu/streetview/car_dataset/757 | VA 1-672-316 |
| 4998_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/045/val_045269.jpg | http://imagenet.stanford.edu/streetview/car_dataset/757 | VA 1-672-316 |
| 4998_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/042/val_042723.jpg | http://imagenet.stanford.edu/streetview/car_dataset/757 | VA 1-672-316 |
| 4998_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/047/val_047852.jpg | http://imagenet.stanford.edu/streetview/car_dataset/757 | VA 1-672-316 |
| 4998_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/049/val_049217.jpg | http://imagenet.stanford.edu/streetview/car_dataset/757 | VA 1-672-316 |
| 5004_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03591/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3591 | VA 1-672-898 |
| 5004_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03591/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3591 | VA 1-672-898 |
| 5004_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03591/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3591 | VA 1-672-898 |
| 5005_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03479/000058.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-672-897 |
| 5005_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03479/000063.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-672-897 |
| 5005_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03479/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-672-897 |
| 5005_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03479/000060.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-672-897 |
| 5005_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03479/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-672-897 |
| 5006_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03176/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3176 | VA 1-672-896 |
| 5006_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03176/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3176 | VA 1-672-896 |
| 5006_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03176/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3176 | VA 1-672-896 |
| 5006_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03176/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3176 | VA 1-672-896 |
| 5007_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03799/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3799 | VA 1-672-894 |
| 5007_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03799/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3799 | VA 1-672-894 |
| 5007_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03799/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3799 | VA 1-672-894 |
| 5007_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03799/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3799 | VA 1-672-894 |
| 5007_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03799/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3799 | VA 1-672-894 |
| 5010_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03718/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3718 | VA 1-672-322 |
| 5010_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03718/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3718 | VA 1-672-322 |
| 5010_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03718/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3718 | VA 1-672-322 |
| 5010_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03718/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3718 | VA 1-672-322 |
| 5010_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03718/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3718 | VA 1-672-322 |
| 5013_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01156/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1156 | VA 1-672-302 |
| 5013_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01156/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1156 | VA 1-672-302 |
| 5013_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01156/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1156 | VA 1-672-302 |
| 5013_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01156/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1156 | VA 1-672-302 |
| 5013_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01156/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1156 | VA 1-672-302 |
| 5013_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01156/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1156 | VA 1-672-302 |
| 5020_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/037/val_037586.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4189 | VA 1-693-690 |
| 5041_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/047/val_047008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/331 | VA 1-642-807 |
| 5048_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03936/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3936 | VA 1-635-966 |
| 5049_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/054/val_054003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2244 | VA 1-635-964 |
| 5049_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/049/val_049184.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2244 | VA 1-635-964 |

| | | | |
|---|---|---|---|
| 5049_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/002/val_002885.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2244 | VA 1-635-964 |
| 5049_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/049/val_049273.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2244 | VA 1-635-964 |
| 5051_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/021/val_021651.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3338 | VA 1-647-817 |
| 5054_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03297/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3297 | VA 1-642-811 |
| 5054_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03297/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3297 | VA 1-642-811 |
| 5054_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03297/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3297 | VA 1-642-811 |
| 5054_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03297/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3297 | VA 1-642-811 |
| 5059_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03846/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3846 | VA 1-654-716 |
| 5059_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03846/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3846 | VA 1-654-716 |
| 5059_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03846/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3846 | VA 1-654-716 |
| 5059_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03846/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3846 | VA 1-654-716 |
| 5059_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03846/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3846 | VA 1-654-716 |
| 5059_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03846/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3846 | VA 1-654-716 |
| 5061_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02398/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2398 | VA 1-635-863 |
| 5061_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02398/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2398 | VA 1-635-863 |
| 5061_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02398/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2398 | VA 1-635-863 |
| 5061_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02398/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2398 | VA 1-635-863 |
| 5061_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02398/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2398 | VA 1-635-863 |
| 5061_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02398/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2398 | VA 1-635-863 |
| 5063_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/051/val_051858.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2845 | VA 1-635-856 |
| 5067_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/017/val_017678.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2691 | VA 1-771-799 |
| 5071_cc0640_014_10U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00029/000231.jpg | http://imagenet.stanford.edu/streetview/car_dataset/29 | VA 1-771-796 |
| 5071_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00029/000128.jpg | http://imagenet.stanford.edu/streetview/car_dataset/29 | VA 1-771-796 |
| 5071_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00029/000124.jpg | http://imagenet.stanford.edu/streetview/car_dataset/29 | VA 1-771-796 |
| 5071_sp0640_010.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00029/000126.jpg | http://imagenet.stanford.edu/streetview/car_dataset/29 | VA 1-771-796 |
| 5071_sp0640_014.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00029/000127.jpg | http://imagenet.stanford.edu/streetview/car_dataset/29 | VA 1-771-796 |
| 5071_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00029/000123.jpg | http://imagenet.stanford.edu/streetview/car_dataset/29 | VA 1-771-796 |
| 5071_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00029/000125.jpg | http://imagenet.stanford.edu/streetview/car_dataset/29 | VA 1-771-796 |
| 5071_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00029/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/29 | VA 1-771-796 |
| 5072_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04530/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4530 | VA 1-701-914 |
| 5072_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04530/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4530 | VA 1-701-914 |
| 5072_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04530/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4530 | VA 1-701-914 |
| 5072_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04530/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4530 | VA 1-701-914 |
| 5072_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04530/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4530 | VA 1-701-914 |
| 5075_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03045/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3045 | VA 1-701-885 |
| 5077_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03861/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3861 | VA 1-700-220 |
| 5077_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03861/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3861 | VA 1-700-220 |
| 5077_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03861/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3861 | VA 1-700-220 |
| 5077_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03861/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3861 | VA 1-700-220 |
| 5077_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03861/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3861 | VA 1-700-220 |
| 5077_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03861/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3861 | VA 1-700-220 |
| 5086_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03743/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3743 | VA 1-700-573 |
| 5088_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03560/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3560 | VA 1-700-718 |
| 5088_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03560/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3560 | VA 1-700-718 |
| 5088_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03560/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3560 | VA 1-700-718 |
| 5088_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03560/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3560 | VA 1-700-718 |
| 5088_st0640_114.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03560/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3560 | VA 1-700-718 |
| 5088_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03560/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3560 | VA 1-700-718 |
| 5088_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03560/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3560 | VA 1-700-718 |
| 5090_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00786/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/786 | VA 1-700-699 |
| 5091_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/050/val_050645.jpg | http://imagenet.stanford.edu/streetview/car_dataset/493 | VA 1-700-287 |
| 5097_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/067/val_067698.jpg | http://imagenet.stanford.edu/streetview/car_dataset/876 | VA 1-700-265 |
| 5097_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/066/val_066241.jpg | http://imagenet.stanford.edu/streetview/car_dataset/876 | VA 1-700-265 |
| 5097_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/061/val_061552.jpg | http://imagenet.stanford.edu/streetview/car_dataset/876 | VA 1-700-265 |
| 5097_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/016/val_016816.jpg | http://imagenet.stanford.edu/streetview/car_dataset/876 | VA 1-700-265 |
| 5097_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/070/val_070054.jpg | http://imagenet.stanford.edu/streetview/car_dataset/876 | VA 1-700-265 |
| 5097_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/010/val_010018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/876 | VA 1-700-265 |
| 5097_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/077/val_077256.jpg | http://imagenet.stanford.edu/streetview/car_dataset/876 | VA 1-700-265 |
| 5098_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03790/000041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3790 | VA 1-700-260 |
| 5098_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03790/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3790 | VA 1-700-260 |
| 5098_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03790/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3790 | VA 1-700-260 |
| 5098_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03790/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3790 | VA 1-700-260 |

| | | | |
|---|---|---|---|
| 5100_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/195/test_195797.jpg | http://imagenet.stanford.edu/streetview/car_dataset/29 | VA 1-700-579 |
| 5100_sp0640_010.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/138/test_138166.jpg | http://imagenet.stanford.edu/streetview/car_dataset/29 | VA 1-700-579 |
| 5100_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/102/test_102820.jpg | http://imagenet.stanford.edu/streetview/car_dataset/29 | VA 1-700-579 |
| 5100_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/110/test_110823.jpg | http://imagenet.stanford.edu/streetview/car_dataset/29 | VA 1-700-579 |
| 5101_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03359/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3359 | VA 1-700-589 |
| 5103_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03774/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3774 | VA 1-703-606 |
| 5103_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03774/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3774 | VA 1-703-606 |
| 5103_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03774/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3774 | VA 1-703-606 |
| 5103_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03774/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3774 | VA 1-703-606 |
| 5106_cc0640_001_K11.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/018/val_018465.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3588 | VA 1-701-999 |
| 5106_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/065/val_065009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3588 | VA 1-701-999 |
| 5106_sp0640_010.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/047/val_047134.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3588 | VA 1-701-999 |
| 5106_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/084/val_084215.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3588 | VA 1-701-999 |
| 5106_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/048/val_048834.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3588 | VA 1-701-999 |
| 5106_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/040/val_040095.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3588 | VA 1-701-999 |
| 5106_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03588/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3588 | VA 1-701-999 |
| 5106_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03588/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3588 | VA 1-701-999 |
| 5106_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03588/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3588 | VA 1-701-999 |
| 5106_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03588/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3588 | VA 1-701-999 |
| 5109_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02575/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2575 | VA 1-702-016 |
| 5109_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02575/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2575 | VA 1-702-016 |
| 5109_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02575/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2575 | VA 1-702-016 |
| 5111_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01376/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1376 | VA 1-703-597 |
| 5111_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01376/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1376 | VA 1-703-597 |
| 5111_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01376/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1376 | VA 1-703-597 |
| 5111_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01376/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1376 | VA 1-703-597 |
| 5111_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01376/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1376 | VA 1-703-597 |
| 5114_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00669/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/669 | VA 1-702-004 |
| 5114_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00669/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/669 | VA 1-702-004 |
| 5114_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00669/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/669 | VA 1-702-004 |
| 5114_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00669/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/669 | VA 1-702-004 |
| 5115_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01168/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1168 | VA 1-700-239 |
| 5117_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00401/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/401 | VA 1-704-219 |
| 5119_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03631/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3631 | VA 1-704-226 |
| 5119_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03631/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3631 | VA 1-704-226 |
| 5119_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03631/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3631 | VA 1-704-226 |
| 5119_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03631/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3631 | VA 1-704-226 |
| 5119_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03631/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3631 | VA 1-704-226 |
| 5119_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03631/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3631 | VA 1-704-226 |
| 5120_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01734/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1734 | VA 1-704-263 |
| 5120_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01734/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1734 | VA 1-704-263 |
| 5120_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01734/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1734 | VA 1-704-263 |
| 5120_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01734/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1734 | VA 1-704-263 |
| 5120_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01734/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1734 | VA 1-704-263 |
| 5120_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01734/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1734 | VA 1-704-263 |
| 5121_cc0640_014_PX8.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03754/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3754 | VA 1-704-272 |
| 5121_cc0640_032_PX8.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03754/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3754 | VA 1-704-272 |
| 5121_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/086/val_086190.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3754 | VA 1-704-272 |
| 5121_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/058/val_058470.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3754 | VA 1-704-272 |
| 5121_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/032/val_032920.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3754 | VA 1-704-272 |
| 5121_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/067/val_067189.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3754 | VA 1-704-272 |
| 5121_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/074/val_074177.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3754 | VA 1-704-272 |
| 5121_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/009/val_009446.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3754 | VA 1-704-272 |
| 5122_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01797/000165.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1797 | VA 1-704-236 |
| 5122_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01797/000164.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1797 | VA 1-704-236 |
| 5125_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02792/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2792 | VA 1-704-915 |
| 5125_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02792/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2792 | VA 1-704-915 |
| 5125_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02792/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2792 | VA 1-704-915 |
| 5125_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02792/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2792 | VA 1-704-915 |
| 5140_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04384/000126.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4384 | VA 1-704-189 |
| 5140_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04384/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4384 | VA 1-704-189 |
| 5140_sp0640_014.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04384/000127.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4384 | VA 1-704-189 |

| | | | |
|---|---|---|---|
| 5140_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04384/000191.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4384 | VA 1-704-189 |
| 5140_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/174/test_174843.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4384 | VA 1-704-189 |
| 5140_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04384/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4384 | VA 1-704-189 |
| 5140_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04384/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4384 | VA 1-704-189 |
| 5144_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03799/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3799 | VA 1-704-945 |
| 5145_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/022/val_022541.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2802 | VA 1-704-959 |
| 5145_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/056/val_056173.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2802 | VA 1-704-959 |
| 5145_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/011/val_011179.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2802 | VA 1-704-959 |
| 5145_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/066/val_066471.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2802 | VA 1-704-959 |
| 5145_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/066/val_066535.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2802 | VA 1-704-959 |
| 5145_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/026/val_026258.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2802 | VA 1-704-959 |
| 5145_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/040/val_040608.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2802 | VA 1-704-959 |
| 5146_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00053/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/53 | VA 1-650-897 |
| 5146_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00053/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/53 | VA 1-650-897 |
| 5146_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00053/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/53 | VA 1-650-897 |
| 5146_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00053/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/53 | VA 1-650-897 |
| 5146_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00053/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/53 | VA 1-650-897 |
| 5147_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02695/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2695 | VA 1-650-896 |
| 5147_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02695/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2695 | VA 1-650-896 |
| 5147_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02695/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2695 | VA 1-650-896 |
| 5147_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02695/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2695 | VA 1-650-896 |
| 5148_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00861/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/861 | VA 1-704-280 |
| 5149_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/006/val_006258.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3652 | VA 1-704-277 |
| 5152_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/061/val_061822.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1866 | VA 1-650-900 |
| 5152_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/083/val_083490.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1866 | VA 1-650-900 |
| 5154_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03523/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3523 | VA 1-650-904 |
| 5156_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01399/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1399 | VA 1-704-276 |
| 5158_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/005/val_005402.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2456 | VA 1-650-909 |
| 5160_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00401/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/401 | VA 1-650-912 |
| 5160_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00401/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/401 | VA 1-650-912 |
| 5160_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00401/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/401 | VA 1-650-912 |
| 5160_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00401/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/401 | VA 1-650-912 |
| 5160_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00401/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/401 | VA 1-650-912 |
| 5160_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00401/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/401 | VA 1-650-912 |
| 5163_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03521/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3521 | VA 1-646-314 |
| 5166_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02977/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2977 | VA 1-646-328 |
| 5168_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00253/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/253 | VA 1-646-329 |
| 5172_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/011/val_011554.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2079 | VA 1-646-330 |
| 5172_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/010/val_010224.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2079 | VA 1-646-330 |
| 5172_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/082/val_082351.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2079 | VA 1-646-330 |
| 5172_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/063/val_063983.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2079 | VA 1-646-330 |
| 5172_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/087/val_087410.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2079 | VA 1-646-330 |
| 5174_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04206/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4206 | VA 1-646-336 |
| 5174_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04206/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4206 | VA 1-646-336 |
| 5174_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04206/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4206 | VA 1-646-336 |
| 5174_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04206/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4206 | VA 1-646-336 |
| 5174_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04206/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4206 | VA 1-646-336 |
| 5174_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04206/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4206 | VA 1-646-336 |
| 5181_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02913/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2913 | VA 1-661-444 |
| 5183_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/020/val_020386.jpg | http://imagenet.stanford.edu/streetview/car_dataset/95 | VA 1-638-323 |
| 5183_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/087/val_087706.jpg | http://imagenet.stanford.edu/streetview/car_dataset/95 | VA 1-638-323 |
| 5183_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/086/val_086824.jpg | http://imagenet.stanford.edu/streetview/car_dataset/95 | VA 1-638-323 |
| 5183_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/055/val_055069.jpg | http://imagenet.stanford.edu/streetview/car_dataset/95 | VA 1-638-323 |
| 5183_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/017/val_017213.jpg | http://imagenet.stanford.edu/streetview/car_dataset/95 | VA 1-638-323 |
| 5183_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/078/val_078299.jpg | http://imagenet.stanford.edu/streetview/car_dataset/95 | VA 1-638-323 |
| 5187_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03846/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3846 | VA 1-641-650 |
| 5188_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02591/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2591 | VA 1-637-649 |
| 5188_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02591/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2591 | VA 1-637-649 |
| 5188_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02591/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2591 | VA 1-637-649 |
| 5188_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02591/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2591 | VA 1-637-649 |
| 5188_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02591/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2591 | VA 1-637-649 |
| 5188_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02591/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2591 | VA 1-637-649 |

| | | | |
|---|---|---|---|
| 5189_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03801/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3801 | VA 1-636-954 |
| 5189_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03801/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3801 | VA 1-636-954 |
| 5189_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03801/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3801 | VA 1-636-954 |
| 5189_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03801/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3801 | VA 1-636-954 |
| 5189_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03801/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3801 | VA 1-636-954 |
| 5189_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03801/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3801 | VA 1-636-954 |
| 5189_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03801/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3801 | VA 1-636-954 |
| 5190_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03297/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3297 | VA 1-636-959 |
| 5190_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03297/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3297 | VA 1-636-959 |
| 5190_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03297/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3297 | VA 1-636-959 |
| 5190_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03297/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3297 | VA 1-636-959 |
| 5190_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03297/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3297 | VA 1-636-959 |
| 5190_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03297/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3297 | VA 1-636-959 |
| 5190_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03297/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3297 | VA 1-636-959 |
| 5194_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03192/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3192 | VA 1-637-078 |
| 5195_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/018/val_018968.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2997 | VA 1-637-077 |
| 5196_cc0640_001_PBS.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02913/000105.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2913 | VA 1-681-065 |
| 5196_cc0640_014_PBS.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02913/000103.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2913 | VA 1-681-065 |
| 5196_cc0640_032_PBS.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02913/000104.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2913 | VA 1-681-065 |
| 5196_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02913/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2913 | VA 1-681-065 |
| 5196_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02913/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2913 | VA 1-681-065 |
| 5196_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02913/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2913 | VA 1-681-065 |
| 5196_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02913/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2913 | VA 1-681-065 |
| 5199_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/040/val_040442.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3659 | VA 1-636-950 |
| 5199_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/078/val_078221.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3659 | VA 1-636-950 |
| 5199_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/084/val_084304.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3659 | VA 1-636-950 |
| 5199_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/054/val_054401.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3659 | VA 1-636-950 |
| 5199_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/016/val_016475.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3659 | VA 1-636-950 |
| 5199_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/063/val_063701.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3659 | VA 1-636-950 |
| 5206_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03703/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3703 | VA 1-637-175 |
| 5206_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03703/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3703 | VA 1-637-175 |
| 5206_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03703/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3703 | VA 1-637-175 |
| 5206_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03703/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3703 | VA 1-637-175 |
| 5206_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03703/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3703 | VA 1-637-175 |
| 5207_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/021/val_021741.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4189 | VA 1-637-367 |
| 5210_cc0640_014_EBA.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/043/val_043480.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1163 | VA 1-637-477 |
| 5210_cc0640_032_EBA.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/076/val_076852.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1163 | VA 1-637-477 |
| 5210_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01163/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1163 | VA 1-637-477 |
| 5211_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/080/val_080242.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4193 | VA 1-636-993 |
| 5211_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/071/val_071896.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4193 | VA 1-636-993 |
| 5211_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/063/val_063454.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4193 | VA 1-636-993 |
| 5211_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/067/val_067581.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4193 | VA 1-636-993 |
| 5211_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/061/val_061009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4193 | VA 1-636-993 |
| 5211_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/073/val_073931.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4193 | VA 1-636-993 |
| 5211_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/006/val_006877.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4193 | VA 1-636-993 |
| 5215_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01330/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1330 | VA 1-637-019 |
| 5215_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01330/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1330 | VA 1-637-019 |
| 5215_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01330/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1330 | VA 1-637-019 |
| 5216_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03588/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3588 | VA 1-637-213 |
| 5217_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01330/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1330 | VA 1-637-636 |
| 5217_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01330/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1330 | VA 1-637-636 |
| 5217_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01330/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1330 | VA 1-637-636 |
| 5219_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04416/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4416 | VA 1-637-635 |
| 5220_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02176/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2176 | VA 1-637-637 |
| 5221_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03740/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3740 | VA 1-637-641 |
| 5221_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03740/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3740 | VA 1-637-641 |
| 5221_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03740/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3740 | VA 1-637-641 |
| 5221_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03740/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3740 | VA 1-637-641 |
| 5221_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03740/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3740 | VA 1-637-641 |
| 5221_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03740/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3740 | VA 1-637-641 |
| 5224_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01376/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1376 | VA 1-643-573 |
| 5227_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/086/val_086780.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2309 | VA 1-637-741 |

| | | | |
|---|---|---|---|
| 5229_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03433/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3433 | VA 1-637-013 |
| 5230_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04387/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4387 | VA 1-637-011 |
| 5230_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04387/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4387 | VA 1-637-011 |
| 5230_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04387/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4387 | VA 1-637-011 |
| 5230_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04387/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4387 | VA 1-637-011 |
| 5230_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04387/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4387 | VA 1-637-011 |
| 5230_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04387/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4387 | VA 1-637-011 |
| 5230_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04387/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4387 | VA 1-637-011 |
| 5234_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03479/000054.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-681-135 |
| 5234_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03479/000062.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-681-135 |
| 5234_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03479/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-681-135 |
| 5235_cc0640_014_98U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/038/val_038552.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3548 | VA 1-681-144 |
| 5235_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03548/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3548 | VA 1-681-144 |
| 5235_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03548/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3548 | VA 1-681-144 |
| 5341_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03241/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3241 | VA 1-637-572 |
| 5342_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03241/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3241 | VA 1-637-574 |
| 5343_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03801/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3801 | VA 1-637-575 |
| 5344_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03801/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3801 | VA 1-637-187 |
| 5345_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03846/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3846 | VA 1-637-201 |
| 5346_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00776/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/776 | VA 1-637-198 |
| 5346_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00776/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/776 | VA 1-637-198 |
| 5346_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00776/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/776 | VA 1-637-198 |
| 5346_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00776/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/776 | VA 1-637-198 |
| 5346_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00776/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/776 | VA 1-637-198 |
| 5346_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00776/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/776 | VA 1-637-198 |
| 5347_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03570/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3570 | VA 1-637-365 |
| 5347_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03570/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3570 | VA 1-637-365 |
| 5350_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/079/val_079189.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1866 | VA 1-637-207 |
| 5355_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/028/val_028265.jpg | http://imagenet.stanford.edu/streetview/car_dataset/543 | VA 1-637-047 |
| 5357_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00241/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/241 | VA 1-637-210 |
| 5357_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00241/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/241 | VA 1-637-210 |
| 5357_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00241/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/241 | VA 1-637-210 |
| 5357_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00241/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/241 | VA 1-637-210 |
| 5357_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00241/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/241 | VA 1-637-210 |
| 5357_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00241/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/241 | VA 1-637-210 |
| 5362_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/018/val_018635.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3415 | VA 1-637-524 |
| 5362_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/015/val_015438.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3415 | VA 1-637-524 |
| 5362_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/077/val_077806.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3415 | VA 1-637-524 |
| 5362_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/078/val_078998.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3415 | VA 1-637-524 |
| 5367_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02276/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2276 | VA 1-637-577 |
| 5369_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02158/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2158 | VA 1-637-552 |
| 5372_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00498/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/498 | VA 1-637-536 |
| 5372_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00498/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/498 | VA 1-637-536 |
| 5372_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00498/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/498 | VA 1-637-536 |
| 5372_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00498/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/498 | VA 1-637-536 |
| 5372_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00498/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/498 | VA 1-637-536 |
| 5372_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00498/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/498 | VA 1-637-536 |
| 5372_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00498/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/498 | VA 1-637-536 |
| 5373_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/039/val_039405.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1279 | VA 1-637-535 |
| 5373_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/033/val_033559.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1279 | VA 1-637-535 |
| 5374_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03665/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3665 | VA 1-638-020 |
| 5374_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03665/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3665 | VA 1-638-020 |
| 5374_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03665/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3665 | VA 1-638-020 |
| 5374_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03665/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3665 | VA 1-638-020 |
| 5378_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/056/val_056578.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3289 | VA 1-638-203 |
| 5379_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00549/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/549 | VA 1-638-200 |
| 5379_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00549/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/549 | VA 1-638-200 |
| 5379_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00549/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/549 | VA 1-638-200 |
| 5379_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00549/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/549 | VA 1-638-200 |
| 5379_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00549/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/549 | VA 1-638-200 |
| 5380_cc0640_032_6K.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00279/000072.jpg | http://imagenet.stanford.edu/streetview/car_dataset/279 | VA 1-637-642 |
| 5380_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00279/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/279 | VA 1-637-642 |

| | | | |
|---|---|---|---|
| 5380_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00279/000073.jpg | http://imagenet.stanford.edu/streetview/car_dataset/279 | VA 1-637-642 |
| 5380_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00279/000109.jpg | http://imagenet.stanford.edu/streetview/car_dataset/279 | VA 1-637-642 |
| 5380_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00279/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/279 | VA 1-637-642 |
| 5380_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00279/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/279 | VA 1-637-642 |
| 5380_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00279/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/279 | VA 1-637-642 |
| 5380_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00279/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/279 | VA 1-637-642 |
| 5380_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00279/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/279 | VA 1-637-642 |
| 5381_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/050/val_050286.jpg | http://imagenet.stanford.edu/streetview/car_dataset/995 | VA 1-637-638 |
| 5381_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/066/val_066413.jpg | http://imagenet.stanford.edu/streetview/car_dataset/995 | VA 1-637-638 |
| 5381_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/053/val_053178.jpg | http://imagenet.stanford.edu/streetview/car_dataset/995 | VA 1-637-638 |
| 5381_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/065/val_065231.jpg | http://imagenet.stanford.edu/streetview/car_dataset/995 | VA 1-637-638 |
| 5385_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03189/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3189 | VA 1-638-256 |
| 5385_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03189/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3189 | VA 1-638-256 |
| 5385_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03189/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3189 | VA 1-638-256 |
| 5385_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03189/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3189 | VA 1-638-256 |
| 5385_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03189/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3189 | VA 1-638-256 |
| 5387_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02158/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2158 | VA 1-638-244 |
| 5389_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00852/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/852 | VA 1-638-252 |
| 5390_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03653/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3653 | VA 1-638-253 |
| 5392_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03433/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3433 | VA 1-638-258 |
| 5396_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02158/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2158 | VA 1-739-636 |
| 5396_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02158/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2158 | VA 1-739-636 |
| 5396_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02158/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2158 | VA 1-739-636 |
| 5396_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02158/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2158 | VA 1-739-636 |
| 5400_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03845/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3845 | VA 1-739-633 |
| 5401_cc0640_001_1G3.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03693/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3693 | VA 1-638-976 |
| 5401_cc0640_014_1G3.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03693/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3693 | VA 1-638-976 |
| 5401_cc0640_032_1G3.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03693/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3693 | VA 1-638-976 |
| 5401_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/029/val_029658.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3693 | VA 1-638-976 |
| 5401_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/072/val_072373.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3693 | VA 1-638-976 |
| 5401_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/040/val_040832.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3693 | VA 1-638-976 |
| 5406_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03521/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3521 | VA 1-642-583 |
| 5409_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01283/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1283 | VA 1-649-273 |
| 5412_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02050/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2050 | VA 1-638-255 |
| 5412_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02050/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2050 | VA 1-638-255 |
| 5412_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02050/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2050 | VA 1-638-255 |
| 5412_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02050/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2050 | VA 1-638-255 |
| 5413_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/061/val_061504.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1114 | VA 1-642-632 |
| 5413_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/033/val_033490.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1114 | VA 1-642-632 |
| 5413_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/062/val_062575.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1114 | VA 1-642-632 |
| 5413_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/021/val_021612.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1114 | VA 1-642-632 |
| 5413_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/021/val_021215.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1114 | VA 1-642-632 |
| 5415_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01188/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-642-635 |
| 5415_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01188/000040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-642-635 |
| 5415_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01188/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-642-635 |
| 5415_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01188/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-642-635 |
| 5416_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03844/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3844 | VA 1-642-629 |
| 5418_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03150/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3150 | VA 1-642-638 |
| 5418_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03150/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3150 | VA 1-642-638 |
| 5418_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03150/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3150 | VA 1-642-638 |
| 5418_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03150/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3150 | VA 1-642-638 |
| 5418_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03150/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3150 | VA 1-642-638 |
| 5420_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/064/val_064243.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3614 | VA 1-642-820 |
| 5420_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/055/val_055115.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3614 | VA 1-642-820 |
| 5421_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03414/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3414 | VA 1-642-821 |
| 5421_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03414/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3414 | VA 1-642-821 |
| 5421_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03414/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3414 | VA 1-642-821 |
| 5421_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03414/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3414 | VA 1-642-821 |
| 5421_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03414/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3414 | VA 1-642-821 |
| 5421_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03414/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3414 | VA 1-642-821 |
| 5421_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03414/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3414 | VA 1-642-821 |
| 5422_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03561/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3561 | VA 1-642-822 |

| | | | |
|---|---|---|---|
| 5422_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03561/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3561 | VA 1-642-822 |
| 5422_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03561/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3561 | VA 1-642-822 |
| 5422_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03561/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3561 | VA 1-642-822 |
| 5422_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03561/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3561 | VA 1-642-822 |
| 5422_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03561/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3561 | VA 1-642-822 |
| 5424_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/009/val_009041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1114 | VA 1-642-587 |
| 5425_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01782/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1782 | VA 1-642-597 |
| 5427_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02955/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2955 | VA 1-642-608 |
| 5427_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02955/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2955 | VA 1-642-608 |
| 5427_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02955/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2955 | VA 1-642-608 |
| 5427_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02955/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2955 | VA 1-642-608 |
| 5427_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02955/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2955 | VA 1-642-608 |
| 5427_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02955/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2955 | VA 1-642-608 |
| 5427_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02955/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2955 | VA 1-642-608 |
| 5428_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03018/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3018 | VA 1-642-707 |
| 5428_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03018/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3018 | VA 1-642-707 |
| 5428_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03018/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3018 | VA 1-642-707 |
| 5428_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03018/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3018 | VA 1-642-707 |
| 5429_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00241/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/241 | VA 1-642-613 |
| 5429_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00241/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/241 | VA 1-642-613 |
| 5429_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00241/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/241 | VA 1-642-613 |
| 5429_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00241/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/241 | VA 1-642-613 |
| 5432_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02176/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2176 | VA 1-643-301 |
| 5432_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02176/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2176 | VA 1-643-301 |
| 5432_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02176/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2176 | VA 1-643-301 |
| 5433_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03740/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3740 | VA 1-642-893 |
| 5437_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04406/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4406 | VA 1-735-212 |
| 5437_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04406/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4406 | VA 1-735-212 |
| 5437_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04406/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4406 | VA 1-735-212 |
| 5437_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04406/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4406 | VA 1-735-212 |
| 5437_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04406/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4406 | VA 1-735-212 |
| 5437_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04406/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4406 | VA 1-735-212 |
| 5440_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03443/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3443 | VA 1-642-908 |
| 5440_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03443/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3443 | VA 1-642-908 |
| 5440_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03443/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3443 | VA 1-642-908 |
| 5440_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03443/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3443 | VA 1-642-908 |
| 5440_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03443/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3443 | VA 1-642-908 |
| 5440_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03443/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3443 | VA 1-642-908 |
| 5441_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02050/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2050 | VA 1-642-920 |
| 5441_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02050/000042.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2050 | VA 1-642-920 |
| 5441_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02050/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2050 | VA 1-642-920 |
| 5442_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01782/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1782 | VA 1-642-939 |
| 5442_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01782/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1782 | VA 1-642-939 |
| 5442_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01782/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1782 | VA 1-642-939 |
| 5442_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01782/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1782 | VA 1-642-939 |
| 5442_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01782/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1782 | VA 1-642-939 |
| 5444_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01463/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1463 | VA 1-638-169 |
| 5444_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01463/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1463 | VA 1-638-169 |
| 5444_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01463/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1463 | VA 1-638-169 |
| 5444_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01463/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1463 | VA 1-638-169 |
| 5444_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01463/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1463 | VA 1-638-169 |
| 5444_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01463/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1463 | VA 1-638-169 |
| 5448_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03967/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3967 | VA 1-647-196 |
| 5448_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03967/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3967 | VA 1-647-196 |
| 5448_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03967/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3967 | VA 1-647-196 |
| 5448_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03967/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3967 | VA 1-647-196 |
| 5448_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03967/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3967 | VA 1-647-196 |
| 5448_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03967/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3967 | VA 1-647-196 |
| 5448_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03967/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3967 | VA 1-647-196 |
| 5449_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04406/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4406 | VA 1-647-203 |
| 5450_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/017/val_017271.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3659 | VA 1-644-093 |
| 5451_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/032/val_032942.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3659 | VA 1-647-200 |

| | | | |
|---|---|---|---|
| 5453_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01426/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1426 | VA 1-647-206 |
| 5453_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01426/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1426 | VA 1-647-206 |
| 5453_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01426/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1426 | VA 1-647-206 |
| 5453_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01426/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1426 | VA 1-647-206 |
| 5456_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04530/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4530 | VA 1-647-219 |
| 5456_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04530/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4530 | VA 1-647-219 |
| 5456_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04530/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4530 | VA 1-647-219 |
| 5456_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04530/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4530 | VA 1-647-219 |
| 5456_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04530/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4530 | VA 1-647-219 |
| 5457_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04454/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4454 | VA 1-654-536 |
| 5458_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04454/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4454 | VA 1-654-534 |
| 5459_cc0640_014_58U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03109/000060.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-647-227 |
| 5459_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/019/val_019947.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-647-227 |
| 5459_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/019/val_019595.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-647-227 |
| 5459_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/051/val_051071.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-647-227 |
| 5462_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/136/test_136403.jpg | http://imagenet.stanford.edu/streetview/car_dataset/303 | VA 1-654-513 |
| 5462_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/013/val_013463.jpg | http://imagenet.stanford.edu/streetview/car_dataset/303 | VA 1-654-513 |
| 5463_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03777/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3777 | VA 1-647-232 |
| 5463_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03777/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3777 | VA 1-647-232 |
| 5463_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03777/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3777 | VA 1-647-232 |
| 5463_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03777/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3777 | VA 1-647-232 |
| 5463_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03777/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3777 | VA 1-647-232 |
| 5466_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03701/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3701 | VA 1-647-238 |
| 5466_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03701/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3701 | VA 1-647-238 |
| 5466_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03701/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3701 | VA 1-647-238 |
| 5466_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03701/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3701 | VA 1-647-238 |
| 5466_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03701/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3701 | VA 1-647-238 |
| 5466_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03701/000040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3701 | VA 1-647-238 |
| 5466_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03701/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3701 | VA 1-647-238 |
| 5470_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03776/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3776 | VA 1-647-253 |
| 5471_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03192/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3192 | VA 1-647-244 |
| 5471_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03192/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3192 | VA 1-647-244 |
| 5471_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03192/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3192 | VA 1-647-244 |
| 5471_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03192/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3192 | VA 1-647-244 |
| 5473_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01375/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1375 | VA 1-647-389 |
| 5475_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03740/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3740 | VA 1-647-347 |
| 5475_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03740/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3740 | VA 1-647-347 |
| 5475_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03740/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3740 | VA 1-647-347 |
| 5475_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03740/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3740 | VA 1-647-347 |
| 5478_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01598/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-647-374 |
| 5478_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01598/000047.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-647-374 |
| 5478_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01598/000043.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-647-374 |
| 5478_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01598/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-647-374 |
| 5479_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04353/000274.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4353 | VA 1-647-376 |
| 5479_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04353/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4353 | VA 1-647-376 |
| 5479_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04353/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4353 | VA 1-647-376 |
| 5479_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04353/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4353 | VA 1-647-376 |
| 5479_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04353/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4353 | VA 1-647-376 |
| 5479_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04353/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4353 | VA 1-647-376 |
| 5479_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04353/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4353 | VA 1-647-376 |
| 5480_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02805/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2805 | VA 1-647-378 |
| 5480_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02805/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2805 | VA 1-647-378 |
| 5480_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02805/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2805 | VA 1-647-378 |
| 5480_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02805/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2805 | VA 1-647-378 |
| 5480_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02805/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2805 | VA 1-647-378 |
| 5480_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02805/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2805 | VA 1-647-378 |
| 5481_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01171/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1171 | VA 1-647-380 |
| 5481_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01171/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1171 | VA 1-647-380 |
| 5481_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01171/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1171 | VA 1-647-380 |
| 5481_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01171/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1171 | VA 1-647-380 |
| 5481_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01171/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1171 | VA 1-647-380 |
| 5481_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01171/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1171 | VA 1-647-380 |

| | | | |
|---|---|---|---|
| 5481_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01171/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1171 | VA 1-647-380 |
| 5482_cc0640_014_A1A1.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03342/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3342 | VA 1-647-382 |
| 5482_cc0640_032_A1A1.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03342/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3342 | VA 1-647-382 |
| 5483_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04031/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4031 | VA 1-647-386 |
| 5483_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04031/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4031 | VA 1-647-386 |
| 5483_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04031/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4031 | VA 1-647-386 |
| 5483_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04031/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4031 | VA 1-647-386 |
| 5483_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04031/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4031 | VA 1-647-386 |
| 5483_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04031/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4031 | VA 1-647-386 |
| 5484_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00298/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/298 | VA 1-647-384 |
| 5485_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/079/val_079010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2316 | VA 1-648-047 |
| 5485_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/070/val_070722.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2316 | VA 1-648-047 |
| 5485_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/052/val_052613.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2316 | VA 1-648-047 |
| 5485_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/008/val_008816.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2316 | VA 1-648-047 |
| 5485_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/002/val_002910.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2316 | VA 1-648-047 |
| 5485_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/044/val_044098.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2316 | VA 1-648-047 |
| 5485_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/075/val_075910.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2316 | VA 1-648-047 |
| 5486_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03586/000066.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3586 | VA 1-647-429 |
| 5486_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03586/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3586 | VA 1-647-429 |
| 5486_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03586/000038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3586 | VA 1-647-429 |
| 5487_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02338/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2338 | VA 1-647-428 |
| 5487_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02338/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2338 | VA 1-647-428 |
| 5487_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02338/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2338 | VA 1-647-428 |
| 5487_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02338/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2338 | VA 1-647-428 |
| 5487_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02338/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2338 | VA 1-647-428 |
| 5488_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03586/000050.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3586 | VA 1-647-362 |
| 5488_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03586/000044.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3586 | VA 1-647-362 |
| 5489_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02575/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2575 | VA 1-648-070 |
| 5489_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02575/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2575 | VA 1-648-070 |
| 5489_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02575/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2575 | VA 1-648-070 |
| 5489_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02575/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2575 | VA 1-648-070 |
| 5489_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02575/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2575 | VA 1-648-070 |
| 5490_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02760/000054.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2760 | VA 1-648-071 |
| 5490_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02760/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2760 | VA 1-648-071 |
| 5490_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02760/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2760 | VA 1-648-071 |
| 5490_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02760/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2760 | VA 1-648-071 |
| 5490_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02760/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2760 | VA 1-648-071 |
| 5491_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03176/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3176 | VA 1-647-363 |
| 5491_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03176/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3176 | VA 1-647-363 |
| 5491_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03176/000040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3176 | VA 1-647-363 |
| 5491_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03176/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3176 | VA 1-647-363 |
| 5491_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03176/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3176 | VA 1-647-363 |
| 5492_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03548/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3548 | VA 1-649-450 |
| 5492_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03548/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3548 | VA 1-649-450 |
| 5492_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03548/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3548 | VA 1-649-450 |
| 5492_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03548/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3548 | VA 1-649-450 |
| 5492_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03548/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3548 | VA 1-649-450 |
| 5492_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03548/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3548 | VA 1-649-450 |
| 5493_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00603/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/603 | VA 1-649-461 |
| 5493_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00603/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/603 | VA 1-649-461 |
| 5493_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00603/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/603 | VA 1-649-461 |
| 5493_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00603/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/603 | VA 1-649-461 |
| 5493_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00603/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/603 | VA 1-649-461 |
| 5493_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00603/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/603 | VA 1-649-461 |
| 5495_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03479/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-647-368 |
| 5495_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03479/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-647-368 |
| 5495_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03479/000064.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-647-368 |
| 5496_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03192/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3192 | VA 1-648-072 |
| 5496_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03192/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3192 | VA 1-648-072 |
| 5496_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03192/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3192 | VA 1-648-072 |
| 5496_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03192/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3192 | VA 1-648-072 |
| 5496_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03192/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3192 | VA 1-648-072 |

| | | | |
|---|---|---|---|
| 5496_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03192/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3192 | VA 1-648-072 |
| 5501_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/001/val_001316.jpg | http://imagenet.stanford.edu/streetview/car_dataset/603 | VA 1-705-067 |
| 5502_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04138/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4138 | VA 1-648-069 |
| 5504_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03302/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3302 | VA 1-648-093 |
| 5504_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03302/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3302 | VA 1-648-093 |
| 5504_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03302/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3302 | VA 1-648-093 |
| 5504_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03302/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3302 | VA 1-648-093 |
| 5504_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03302/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3302 | VA 1-648-093 |
| 5504_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03302/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3302 | VA 1-648-093 |
| 5506_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/072/val_072022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3614 | VA 1-648-096 |
| 5506_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/035/val_035035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3614 | VA 1-648-096 |
| 5506_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/039/val_039193.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3614 | VA 1-648-096 |
| 5507_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01291/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 | VA 1-648-100 |
| 5507_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01291/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 | VA 1-648-100 |
| 5507_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01291/000055.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 | VA 1-648-100 |
| 5507_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01291/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 | VA 1-648-100 |
| 5507_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01291/000061.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 | VA 1-648-100 |
| 5507_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01291/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 | VA 1-648-100 |
| 5508_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/017/val_017368.jpg | http://imagenet.stanford.edu/streetview/car_dataset/330 | VA 1-648-144 |
| 5508_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/026/val_026102.jpg | http://imagenet.stanford.edu/streetview/car_dataset/330 | VA 1-648-144 |
| 5508_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/071/val_071075.jpg | http://imagenet.stanford.edu/streetview/car_dataset/330 | VA 1-648-144 |
| 5508_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/073/val_073829.jpg | http://imagenet.stanford.edu/streetview/car_dataset/330 | VA 1-648-144 |
| 5508_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/066/val_066743.jpg | http://imagenet.stanford.edu/streetview/car_dataset/330 | VA 1-648-144 |
| 5509_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03846/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3846 | VA 1-648-101 |
| 5509_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03846/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3846 | VA 1-648-101 |
| 5509_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03846/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3846 | VA 1-648-101 |
| 5509_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03846/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3846 | VA 1-648-101 |
| 5509_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03846/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3846 | VA 1-648-101 |
| 5509_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03846/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3846 | VA 1-648-101 |
| 5510_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03608/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3608 | VA 1-648-122 |
| 5510_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03608/000043.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3608 | VA 1-648-122 |
| 5510_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03608/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3608 | VA 1-648-122 |
| 5512_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03985/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3985 | VA 1-648-104 |
| 5513_cc0640_014_41U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00061/000266.jpg | http://imagenet.stanford.edu/streetview/car_dataset/61 | VA 1-648-105 |
| 5513_cc0640_032_41U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00061/000265.jpg | http://imagenet.stanford.edu/streetview/car_dataset/61 | VA 1-648-105 |
| 5513_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00061/000264.jpg | http://imagenet.stanford.edu/streetview/car_dataset/61 | VA 1-648-105 |
| 5513_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00061/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/61 | VA 1-648-105 |
| 5513_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00061/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/61 | VA 1-648-105 |
| 5513_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00061/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/61 | VA 1-648-105 |
| 5513_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00061/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/61 | VA 1-648-105 |
| 5513_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00061/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/61 | VA 1-648-105 |
| 5513_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00061/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/61 | VA 1-648-105 |
| 5514_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03475/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3475 | VA 1-648-116 |
| 5522_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/010/val_010422.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2452 | VA 1-666-176 |
| 5522_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/034/val_034615.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2452 | VA 1-666-176 |
| 5522_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/015/val_015390.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2452 | VA 1-666-176 |
| 5522_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/008/val_008987.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2452 | VA 1-666-176 |
| 5522_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/006/val_006089.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2452 | VA 1-666-176 |
| 5522_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/073/val_073031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2452 | VA 1-666-176 |
| 5522_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/085/val_085439.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2452 | VA 1-666-176 |
| 5523_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02296/000038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2296 | VA 1-648-333 |
| 5523_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02296/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2296 | VA 1-648-333 |
| 5523_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02296/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2296 | VA 1-648-333 |
| 5523_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02296/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2296 | VA 1-648-333 |
| 5524_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/041/val_041273.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3766 | VA 1-648-286 |
| 5524_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/009/val_009059.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3766 | VA 1-648-286 |
| 5524_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/029/val_029573.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3766 | VA 1-648-286 |
| 5524_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/050/val_050172.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3766 | VA 1-648-286 |
| 5524_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/039/val_039071.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3766 | VA 1-648-286 |
| 5524_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/055/val_055332.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3766 | VA 1-648-286 |
| 5524_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/014/val_014490.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3766 | VA 1-648-286 |
| 5525_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04141/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4141 | VA 1-648-350 |

| | | | |
|---|---|---|---|
| 5526_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/006/val_006270.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2802 | VA 1-648-358 |
| 5529_cc0640_001_K50.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/082/val_082443.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3591 | VA 1-648-525 |
| 5529_cc0640_014_K50.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/073/val_073988.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3591 | VA 1-648-525 |
| 5529_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03591/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3591 | VA 1-648-525 |
| 5529_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03591/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3591 | VA 1-648-525 |
| 5529_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03591/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3591 | VA 1-648-525 |
| 5529_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03591/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3591 | VA 1-648-525 |
| 5529_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03591/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3591 | VA 1-648-525 |
| 5529_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03591/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3591 | VA 1-648-525 |
| 5529_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03591/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3591 | VA 1-648-525 |
| 5530_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04044/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4044 | VA 1-648-526 |
| 5535_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03665/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3665 | VA 1-648-259 |
| 5536_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03665/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3665 | VA 1-658-603 |
| 5537_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01795/000058.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 | VA 1-648-248 |
| 5537_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01795/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 | VA 1-648-248 |
| 5537_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01795/000065.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 | VA 1-648-248 |
| 5538_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03931/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3931 | VA 1-648-260 |
| 5538_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03931/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3931 | VA 1-648-260 |
| 5538_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03931/000062.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3931 | VA 1-648-260 |
| 5539_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03631/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3631 | VA 1-648-324 |
| 5545_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/027/val_027035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3362 | VA 1-648-384 |
| 5545_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/024/val_024841.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3362 | VA 1-648-384 |
| 5545_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/083/val_083179.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3362 | VA 1-648-384 |
| 5545_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/082/val_082873.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3362 | VA 1-648-384 |
| 5545_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/027/val_027485.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3362 | VA 1-648-384 |
| 5548_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02977/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2977 | VA 1-648-366 |
| 5548_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02977/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2977 | VA 1-648-366 |
| 5548_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02977/000039.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2977 | VA 1-648-366 |
| 5548_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02977/000047.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2977 | VA 1-648-366 |
| 5549_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03511/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3511 | VA 1-648-367 |
| 5549_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03511/000055.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3511 | VA 1-648-367 |
| 5549_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03511/000052.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3511 | VA 1-648-367 |
| 5549_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03511/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3511 | VA 1-648-367 |
| 5551_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/044/val_044846.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4122 | VA 1-648-267 |
| 5552_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/058/val_058035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/350 | VA 1-648-713 |
| 5552_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/013/val_013128.jpg | http://imagenet.stanford.edu/streetview/car_dataset/350 | VA 1-648-713 |
| 5552_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/085/val_085032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/350 | VA 1-648-713 |
| 5552_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/053/val_053255.jpg | http://imagenet.stanford.edu/streetview/car_dataset/350 | VA 1-648-713 |
| 5555_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03529/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3529 | VA 1-648-317 |
| 5555_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03529/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3529 | VA 1-648-317 |
| 5555_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03529/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3529 | VA 1-648-317 |
| 5555_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03529/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3529 | VA 1-648-317 |
| 5555_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03529/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3529 | VA 1-648-317 |
| 5558_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03421/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3421 | VA 1-648-714 |
| 5559_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01388/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1388 | VA 1-648-715 |
| 5559_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01388/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1388 | VA 1-648-715 |
| 5559_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01388/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1388 | VA 1-648-715 |
| 5559_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01388/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1388 | VA 1-648-715 |
| 5559_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01388/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1388 | VA 1-648-715 |
| 5559_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01388/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1388 | VA 1-648-715 |
| 5560_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03631/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3631 | VA 1-648-716 |
| 5560_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03631/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3631 | VA 1-648-716 |
| 5560_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03631/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3631 | VA 1-648-716 |
| 5560_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03631/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3631 | VA 1-648-716 |
| 5560_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03631/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3631 | VA 1-648-716 |
| 5561_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03665/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3665 | VA 1-648-724 |
| 5561_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03665/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3665 | VA 1-648-724 |
| 5561_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03665/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3665 | VA 1-648-724 |
| 5561_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03665/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3665 | VA 1-648-724 |
| 5561_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03665/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3665 | VA 1-648-724 |
| 5561_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03665/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3665 | VA 1-648-724 |
| 5561_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03665/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3665 | VA 1-648-724 |

| | | | |
|---|---|---|---|
| 5563_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/036/val_036670.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4122 | VA 1-648-743 |
| 5563_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/086/val_086407.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4122 | VA 1-648-743 |
| 5563_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/071/val_071179.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4122 | VA 1-648-743 |
| 5563_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/065/val_065715.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4122 | VA 1-648-743 |
| 5563_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/058/val_058984.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4122 | VA 1-648-743 |
| 5564_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03479/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-648-767 |
| 5564_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03479/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-648-767 |
| 5564_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03479/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-648-767 |
| 5567_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00274/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/274 | VA 1-649-125 |
| 5567_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00274/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/274 | VA 1-649-125 |
| 5567_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00274/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/274 | VA 1-649-125 |
| 5567_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00274/000039.jpg | http://imagenet.stanford.edu/streetview/car_dataset/274 | VA 1-649-125 |
| 5567_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00274/000041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/274 | VA 1-649-125 |
| 5569_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/033/val_033847.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2802 | VA 1-649-849 |
| 5569_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/038/val_038701.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2802 | VA 1-649-849 |
| 5569_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/067/val_067935.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2802 | VA 1-649-849 |
| 5569_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/079/val_079325.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2802 | VA 1-649-849 |
| 5570_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/082/val_082636.jpg | http://imagenet.stanford.edu/streetview/car_dataset/441 | VA 1-649-938 |
| 5570_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/087/val_087063.jpg | http://imagenet.stanford.edu/streetview/car_dataset/441 | VA 1-649-938 |
| 5570_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/067/val_067032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/441 | VA 1-649-938 |
| 5570_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/014/val_014829.jpg | http://imagenet.stanford.edu/streetview/car_dataset/441 | VA 1-649-938 |
| 5570_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/037/val_037487.jpg | http://imagenet.stanford.edu/streetview/car_dataset/441 | VA 1-649-938 |
| 5570_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/024/val_024786.jpg | http://imagenet.stanford.edu/streetview/car_dataset/441 | VA 1-649-938 |
| 5572_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/052/val_052753.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1581 | VA 1-648-762 |
| 5572_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/045/val_045314.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1581 | VA 1-648-762 |
| 5572_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/002/val_002716.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1581 | VA 1-648-762 |
| 5572_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/041/val_041636.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1581 | VA 1-648-762 |
| 5572_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/029/val_029714.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1581 | VA 1-648-762 |
| 5580_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03118/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3118 | VA 1-649-905 |
| 5581_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02645/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2645 | VA 1-649-906 |
| 5582_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/007/val_007754.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2309 | VA 1-649-908 |
| 5582_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/053/val_053921.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2309 | VA 1-649-908 |
| 5582_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/047/val_047131.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2309 | VA 1-649-908 |
| 5582_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/070/val_070864.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2309 | VA 1-649-908 |
| 5582_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/059/val_059545.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2309 | VA 1-649-908 |
| 5583_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03437/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3437 | VA 1-649-909 |
| 5583_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03437/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3437 | VA 1-649-909 |
| 5583_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03437/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3437 | VA 1-649-909 |
| 5583_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03437/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3437 | VA 1-649-909 |
| 5583_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03437/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3437 | VA 1-649-909 |
| 5583_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03437/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3437 | VA 1-649-909 |
| 5583_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03437/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3437 | VA 1-649-909 |
| 5584_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02044/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2044 | VA 1-649-899 |
| 5584_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02044/000047.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2044 | VA 1-649-899 |
| 5584_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02044/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2044 | VA 1-649-899 |
| 5584_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02044/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2044 | VA 1-649-899 |
| 5584_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02044/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2044 | VA 1-649-899 |
| 5585_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/048/val_048939.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2713 | VA 1-649-903 |
| 5585_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/057/val_057824.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2713 | VA 1-649-903 |
| 5585_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/027/val_027784.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2713 | VA 1-649-903 |
| 5585_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/051/val_051039.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2713 | VA 1-649-903 |
| 5585_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/065/val_065254.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2713 | VA 1-649-903 |
| 5586_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02161/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2161 | VA 1-649-907 |
| 5586_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02161/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2161 | VA 1-649-907 |
| 5586_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02161/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2161 | VA 1-649-907 |
| 5586_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02161/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2161 | VA 1-649-907 |
| 5586_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02161/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2161 | VA 1-649-907 |
| 5586_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02161/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2161 | VA 1-649-907 |
| 5587_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/086/val_086191.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3906 | VA 1-649-954 |
| 5587_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/082/val_082465.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3906 | VA 1-649-954 |
| 5587_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/074/val_074912.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3906 | VA 1-649-954 |
| 5587_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/051/val_051928.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3906 | VA 1-649-954 |

| | | | |
|---|---|---|---|
| 5587_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/043/val_043741.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3906 | VA 1-649-954 |
| 5587_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/079/val_079990.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3906 | VA 1-649-954 |
| 5596_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03855/000225.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3855 | VA 1-649-986 |
| 5596_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03855/000228.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3855 | VA 1-649-986 |
| 5596_sp0640_010.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03855/000229.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3855 | VA 1-649-986 |
| 5596_sp0640_014.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03855/000226.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3855 | VA 1-649-986 |
| 5596_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03855/000224.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3855 | VA 1-649-986 |
| 5596_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03855/000227.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3855 | VA 1-649-986 |
| 5596_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03855/000231.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3855 | VA 1-649-986 |
| 5596_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03855/000230.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3855 | VA 1-649-986 |
| 5596_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03855/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3855 | VA 1-649-986 |
| 5596_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03855/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3855 | VA 1-649-986 |
| 5596_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03855/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3855 | VA 1-649-986 |
| 5596_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03855/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3855 | VA 1-649-986 |
| 5596_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03855/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3855 | VA 1-649-986 |
| 5596_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03855/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3855 | VA 1-649-986 |
| 5599_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03890/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3890 | VA 1-649-987 |
| 5599_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03890/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3890 | VA 1-649-987 |
| 5599_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03890/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3890 | VA 1-649-987 |
| 5599_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03890/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3890 | VA 1-649-987 |
| 5599_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03890/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3890 | VA 1-649-987 |
| 5599_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03890/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3890 | VA 1-649-987 |
| 5599_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03890/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3890 | VA 1-649-987 |
| 5601_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03864/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3864 | VA 1-650-028 |
| 5602_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/072/val_072178.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4378 | VA 1-650-029 |
| 5602_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/041/val_041216.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4378 | VA 1-650-029 |
| 5602_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/039/val_039335.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4378 | VA 1-650-029 |
| 5606_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02509/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2509 | VA 1-651-432 |
| 5606_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02509/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2509 | VA 1-651-432 |
| 5606_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02509/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2509 | VA 1-651-432 |
| 5606_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02509/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2509 | VA 1-651-432 |
| 5607_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03512/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3512 | VA 1-650-035 |
| 5607_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03512/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3512 | VA 1-650-035 |
| 5607_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03512/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3512 | VA 1-650-035 |
| 5607_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03512/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3512 | VA 1-650-035 |
| 5607_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03512/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3512 | VA 1-650-035 |
| 5608_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/033/val_033753.jpg | http://imagenet.stanford.edu/streetview/car_dataset/6 | VA 1-649-985 |
| 5608_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/168/test_168369.jpg | http://imagenet.stanford.edu/streetview/car_dataset/6 | VA 1-649-985 |
| 5608_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/043/val_043847.jpg | http://imagenet.stanford.edu/streetview/car_dataset/6 | VA 1-649-985 |
| 5608_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/009/val_009315.jpg | http://imagenet.stanford.edu/streetview/car_dataset/6 | VA 1-649-985 |
| 5608_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/046/val_046748.jpg | http://imagenet.stanford.edu/streetview/car_dataset/6 | VA 1-649-985 |
| 5609_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02655/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2655 | VA 1-650-037 |
| 5610_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02456/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2456 | VA 1-650-039 |
| 5611_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03663/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3663 | VA 1-650-065 |
| 5611_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03663/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3663 | VA 1-650-065 |
| 5611_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03663/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3663 | VA 1-650-065 |
| 5611_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03663/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3663 | VA 1-650-065 |
| 5611_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03663/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3663 | VA 1-650-065 |
| 5611_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03663/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3663 | VA 1-650-065 |
| 5611_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03663/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3663 | VA 1-650-065 |
| 5612_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00983/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/983 | VA 1-650-639 |
| 5612_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00983/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/983 | VA 1-650-639 |
| 5612_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00983/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/983 | VA 1-650-639 |
| 5612_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00983/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/983 | VA 1-650-639 |
| 5613_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/029/val_029356.jpg | http://imagenet.stanford.edu/streetview/car_dataset/757 | VA 1-650-661 |
| 5615_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03811/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3811 | VA 1-650-664 |
| 5616_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03421/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3421 | VA 1-650-642 |
| 5616_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03421/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3421 | VA 1-650-642 |
| 5616_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03421/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3421 | VA 1-650-642 |
| 5617_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/042/val_042684.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1797 | VA 1-650-647 |
| 5617_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/021/val_021624.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1797 | VA 1-650-647 |
| 5617_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/019/val_019398.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1797 | VA 1-650-647 |

| | | | |
|---|---|---|---|
| 5617_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/039/val_039608.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1797 | VA 1-650-647 |
| 5617_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/074/val_074367.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1797 | VA 1-650-647 |
| 5619_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00012/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/12 | VA 1-650-671 |
| 5619_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00012/000038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/12 | VA 1-650-671 |
| 5619_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00012/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/12 | VA 1-650-671 |
| 5619_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00012/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/12 | VA 1-650-671 |
| 5619_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00012/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/12 | VA 1-650-671 |
| 5620_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03591/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3591 | VA 1-650-751 |
| 5620_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03591/000038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3591 | VA 1-650-751 |
| 5620_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03591/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3591 | VA 1-650-751 |
| 5620_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03591/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3591 | VA 1-650-751 |
| 5620_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03591/000041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3591 | VA 1-650-751 |
| 5621_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/001/val_001492.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA 1-650-653 |
| 5621_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/020/val_020920.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA 1-650-653 |
| 5621_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/033/val_033716.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA 1-650-653 |
| 5621_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/074/val_074239.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA 1-650-653 |
| 5622_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03588/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3588 | VA 1-650-651 |
| 5623_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00776/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/776 | VA 1-650-634 |
| 5624_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01130/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1130 | VA 1-650-752 |
| 5624_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01130/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1130 | VA 1-650-752 |
| 5624_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01130/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1130 | VA 1-650-752 |
| 5624_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01130/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1130 | VA 1-650-752 |
| 5627_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/046/val_046821.jpg | http://imagenet.stanford.edu/streetview/car_dataset/137 | VA 1-747-699 |
| 5627_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/000/val_000334.jpg | http://imagenet.stanford.edu/streetview/car_dataset/137 | VA 1-747-699 |
| 5627_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/049/val_049297.jpg | http://imagenet.stanford.edu/streetview/car_dataset/137 | VA 1-747-699 |
| 5627_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/063/val_063297.jpg | http://imagenet.stanford.edu/streetview/car_dataset/137 | VA 1-747-699 |
| 5627_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/076/val_076873.jpg | http://imagenet.stanford.edu/streetview/car_dataset/137 | VA 1-747-699 |
| 5627_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/043/val_043339.jpg | http://imagenet.stanford.edu/streetview/car_dataset/137 | VA 1-747-699 |
| 5628_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/038/val_038245.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2079 | VA 1-667-012 |
| 5629_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/018/val_018069.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4204 | VA 1-650-455 |
| 5630_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/066/val_066177.jpg | http://imagenet.stanford.edu/streetview/car_dataset/272 | VA 1-667-011 |
| 5631_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03986/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3986 | VA 1-667-010 |
| 5631_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03985/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3985 | VA 1-667-010 |
| 5631_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03985/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3985 | VA 1-667-010 |
| 5632_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/066/val_066666.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2079 | VA 1-650-951 |
| 5632_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/080/val_080518.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2079 | VA 1-650-951 |
| 5632_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/004/val_004177.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2079 | VA 1-650-951 |
| 5632_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/051/val_051970.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2079 | VA 1-650-951 |
| 5632_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/013/val_013837.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2079 | VA 1-650-951 |
| 5632_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/024/val_024524.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2079 | VA 1-650-951 |
| 5634_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/033/val_033584.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-650-952 |
| 5634_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/064/val_064088.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-650-952 |
| 5634_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/085/val_085945.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-650-952 |
| 5634_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/045/val_045266.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-650-952 |
| 5634_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/048/val_048493.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-650-952 |
| 5634_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/028/val_028111.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-650-952 |
| 5637_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01330/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1330 | VA 1-650-800 |
| 5637_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01330/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1330 | VA 1-650-800 |
| 5638_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00301/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/301 | VA 1-650-732 |
| 5638_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00301/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/301 | VA 1-650-732 |
| 5638_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00301/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/301 | VA 1-650-732 |
| 5638_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00301/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/301 | VA 1-650-732 |
| 5638_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00301/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/301 | VA 1-650-732 |
| 5641_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03586/000064.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3586 | VA 1-650-979 |
| 5645_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03890/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3890 | VA 1-650-966 |
| 5645_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03890/000041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3890 | VA 1-650-966 |
| 5645_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03890/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3890 | VA 1-650-966 |
| 5645_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03890/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3890 | VA 1-650-966 |
| 5645_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03890/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3890 | VA 1-650-966 |
| 5645_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03890/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3890 | VA 1-650-966 |
| 5646_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04373/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4373 | VA 1-704-462 |
| 5647_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03474/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3474 | VA 1-650-967 |

| | | | |
|---|---|---|---|
| 5648_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/020/val_020216.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4378 | VA 1-650-981 |
| 5649_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01734/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1734 | VA 1-650-971 |
| 5649_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01734/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1734 | VA 1-650-971 |
| 5649_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01734/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1734 | VA 1-650-971 |
| 5649_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01734/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1734 | VA 1-650-971 |
| 5649_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01734/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1734 | VA 1-650-971 |
| 5649_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01734/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1734 | VA 1-650-971 |
| 5650_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04208/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4208 | VA 1-666-739 |
| 5650_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04208/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4208 | VA 1-666-739 |
| 5650_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04208/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4208 | VA 1-666-739 |
| 5650_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04208/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4208 | VA 1-666-739 |
| 5650_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04208/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4208 | VA 1-666-739 |
| 5650_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04208/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4208 | VA 1-666-739 |
| 5650_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04208/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4208 | VA 1-666-739 |
| 5651_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/069/val_069309.jpg | http://imagenet.stanford.edu/streetview/car_dataset/995 | VA 1-654-309 |
| 5651_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/086/val_086963.jpg | http://imagenet.stanford.edu/streetview/car_dataset/995 | VA 1-654-309 |
| 5654_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03947/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3947 | VA 1-666-448 |
| 5654_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03947/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3947 | VA 1-666-448 |
| 5654_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03947/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3947 | VA 1-666-448 |
| 5654_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03947/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3947 | VA 1-666-448 |
| 5654_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03947/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3947 | VA 1-666-448 |
| 5654_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03947/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3947 | VA 1-666-448 |
| 5654_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03947/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3947 | VA 1-666-448 |
| 5655_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01852/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1852 | VA 1-747-303 |
| 5659_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04583/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA 1-650-953 |
| 5659_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04583/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA 1-650-953 |
| 5659_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04583/000044.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA 1-650-953 |
| 5666_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03856/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3856 | VA 1-650-999 |
| 5666_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03856/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3856 | VA 1-650-999 |
| 5666_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03856/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3856 | VA 1-650-999 |
| 5666_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03856/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3856 | VA 1-650-999 |
| 5666_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03856/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3856 | VA 1-650-999 |
| 5666_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03856/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3856 | VA 1-650-999 |
| 5666_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03856/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3856 | VA 1-650-999 |
| 5668_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00789/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/789 | VA 1-654-306 |
| 5668_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00789/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/789 | VA 1-654-306 |
| 5668_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00789/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/789 | VA 1-654-306 |
| 5668_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00789/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/789 | VA 1-654-306 |
| 5668_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00789/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/789 | VA 1-654-306 |
| 5673_cc0640_014_75U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/071/val_071938.jpg | http://imagenet.stanford.edu/streetview/car_dataset/253 | VA 1-654-764 |
| 5673_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00253/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/253 | VA 1-654-764 |
| 5673_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00253/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/253 | VA 1-654-764 |
| 5673_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00253/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/253 | VA 1-654-764 |
| 5673_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00253/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/253 | VA 1-654-764 |
| 5673_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00253/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/253 | VA 1-654-764 |
| 5675_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/066/val_066842.jpg | http://imagenet.stanford.edu/streetview/car_dataset/803 | VA 1-654-763 |
| 5675_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/112/test_112823.jpg | http://imagenet.stanford.edu/streetview/car_dataset/803 | VA 1-654-763 |
| 5675_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/069/val_069262.jpg | http://imagenet.stanford.edu/streetview/car_dataset/803 | VA 1-654-763 |
| 5675_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/018/val_018744.jpg | http://imagenet.stanford.edu/streetview/car_dataset/803 | VA 1-654-763 |
| 5675_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/011/val_011670.jpg | http://imagenet.stanford.edu/streetview/car_dataset/803 | VA 1-654-763 |
| 5675_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/035/val_035185.jpg | http://imagenet.stanford.edu/streetview/car_dataset/803 | VA 1-654-763 |
| 5677_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/029/val_029610.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3397 | VA 1-654-377 |
| 5678_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03620/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3620 | VA 1-654-380 |
| 5678_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03620/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3620 | VA 1-654-380 |
| 5678_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03620/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3620 | VA 1-654-380 |
| 5678_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03620/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3620 | VA 1-654-380 |
| 5678_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03620/000041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3620 | VA 1-654-380 |
| 5679_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01598/000040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-654-798 |
| 5679_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01598/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-654-798 |
| 5679_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01598/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-654-798 |
| 5679_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01598/000046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-654-798 |
| 5681_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02403/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2403 | VA 1-654-791 |

| | | | |
|---|---|---|---|
| 5681_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02403/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2403 | VA 1-654-791 |
| 5681_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02403/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2403 | VA 1-654-791 |
| 5681_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02403/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2403 | VA 1-654-791 |
| 5682_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/014/val_014020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3954 | VA 1-654-794 |
| 5682_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/066/val_066408.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3954 | VA 1-654-794 |
| 5682_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/062/val_062540.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3954 | VA 1-654-794 |
| 5682_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/033/val_033678.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3954 | VA 1-654-794 |
| 5682_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/025/val_025216.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3954 | VA 1-654-794 |
| 5686_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04583/000052.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA 1-657-545 |
| 5686_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04583/000051.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA 1-657-545 |
| 5686_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04583/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA 1-657-545 |
| 5686_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04583/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA 1-657-545 |
| 5688_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03658/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3658 | VA 1-666-451 |
| 5688_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03658/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3658 | VA 1-666-451 |
| 5688_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03658/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3658 | VA 1-666-451 |
| 5688_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03658/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3658 | VA 1-666-451 |
| 5688_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03658/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3658 | VA 1-666-451 |
| 5690_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02044/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2044 | VA 1-657-531 |
| 5690_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02044/000041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2044 | VA 1-657-531 |
| 5690_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02044/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2044 | VA 1-657-531 |
| 5690_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02044/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2044 | VA 1-657-531 |
| 5690_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02044/000046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2044 | VA 1-657-531 |
| 5690_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02044/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2044 | VA 1-657-531 |
| 5691_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/032/val_032578.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3938 | VA 1-666-452 |
| 5691_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/079/val_079968.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3938 | VA 1-666-452 |
| 5691_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/011/val_011910.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3938 | VA 1-666-452 |
| 5691_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/046/val_046521.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3938 | VA 1-666-452 |
| 5691_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/041/val_041282.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3938 | VA 1-666-452 |
| 5691_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/078/val_078801.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3938 | VA 1-666-452 |
| 5693_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/033/val_033411.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3563 | VA 1-654-472 |
| 5693_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/042/val_042504.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3563 | VA 1-654-472 |
| 5693_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/023/val_023954.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3563 | VA 1-654-472 |
| 5693_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/079/val_079732.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3563 | VA 1-654-472 |
| 5693_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/012/val_012676.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3563 | VA 1-654-472 |
| 5694_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03935/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3935 | VA 1-662-241 |
| 5694_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03935/000045.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3935 | VA 1-662-241 |
| 5694_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03935/000041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3935 | VA 1-662-241 |
| 5694_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03935/000044.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3935 | VA 1-662-241 |
| 5694_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03935/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3935 | VA 1-662-241 |
| 5694_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03935/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3935 | VA 1-662-241 |
| 5696_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/024/val_024293.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4379 | VA 1-654-470 |
| 5696_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/068/val_068858.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4379 | VA 1-654-470 |
| 5696_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/061/val_061435.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4379 | VA 1-654-470 |
| 5696_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/044/val_044082.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4379 | VA 1-654-470 |
| 5696_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/043/val_043553.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4379 | VA 1-654-470 |
| 5696_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/007/val_007056.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4379 | VA 1-654-470 |
| 5697_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/052/val_052893.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4378 | VA 1-662-242 |
| 5697_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/005/val_005124.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4378 | VA 1-662-242 |
| 5697_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/060/val_060603.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4378 | VA 1-662-242 |
| 5697_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/068/val_068905.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4378 | VA 1-662-242 |
| 5697_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/069/val_069478.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4378 | VA 1-662-242 |
| 5698_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03864/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3864 | VA 1-654-467 |
| 5698_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03864/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3864 | VA 1-654-467 |
| 5698_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03864/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3864 | VA 1-654-467 |
| 5698_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03864/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3864 | VA 1-654-467 |
| 5698_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03864/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3864 | VA 1-654-467 |
| 5698_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03864/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3864 | VA 1-654-467 |
| 5698_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03864/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3864 | VA 1-654-467 |
| 5701_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/071/val_071926.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3831 | VA 1-654-429 |
| 5701_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/030/val_030547.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3831 | VA 1-654-429 |
| 5701_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/071/val_071187.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3831 | VA 1-654-429 |
| 5701_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/042/val_042866.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3831 | VA 1-654-429 |

| | | | |
|---|---|---|---|
| 5701_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/013/val_013186.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3831 | VA 1-654-429 |
| 5701_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/068/val_068097.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3831 | VA 1-654-429 |
| 5703_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02176/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2176 | VA 1-654-424 |
| 5703_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02176/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2176 | VA 1-654-424 |
| 5703_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02176/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2176 | VA 1-654-424 |
| 5703_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02176/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2176 | VA 1-654-424 |
| 5708_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03703/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3703 | VA 1-654-384 |
| 5708_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03703/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3703 | VA 1-654-384 |
| 5708_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03703/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3703 | VA 1-654-384 |
| 5708_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03703/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3703 | VA 1-654-384 |
| 5708_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03703/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3703 | VA 1-654-384 |
| 5708_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03703/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3703 | VA 1-654-384 |
| 5712_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/008/val_008148.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3754 | VA 1-654-545 |
| 5712_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/048/val_048727.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3754 | VA 1-654-545 |
| 5712_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/072/val_072788.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3754 | VA 1-654-545 |
| 5712_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/077/val_077465.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3754 | VA 1-654-545 |
| 5712_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/038/val_038587.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3754 | VA 1-654-545 |
| 5712_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/046/val_046334.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3754 | VA 1-654-545 |
| 5712_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/021/val_021158.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3754 | VA 1-654-545 |
| 5713_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03701/000044.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3701 | VA 1-654-544 |
| 5713_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03701/000046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3701 | VA 1-654-544 |
| 5713_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03701/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3701 | VA 1-654-544 |
| 5713_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03701/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3701 | VA 1-654-544 |
| 5713_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03701/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3701 | VA 1-654-544 |
| 5713_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03701/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3701 | VA 1-654-544 |
| 5717_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03561/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3561 | VA 1-654-385 |
| 5717_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03561/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3561 | VA 1-654-385 |
| 5717_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03561/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3561 | VA 1-654-385 |
| 5717_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03561/000040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3561 | VA 1-654-385 |
| 5717_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03561/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3561 | VA 1-654-385 |
| 5717_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03561/000039.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3561 | VA 1-654-385 |
| 5717_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03561/000042.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3561 | VA 1-654-385 |
| 5721_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03577/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3577 | VA 1-654-458 |
| 5721_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03577/000052.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3577 | VA 1-654-458 |
| 5721_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03577/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3577 | VA 1-654-458 |
| 5721_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03577/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3577 | VA 1-654-458 |
| 5721_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03577/000049.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3577 | VA 1-654-458 |
| 5721_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03577/000042.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3577 | VA 1-654-458 |
| 5721_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03577/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3577 | VA 1-654-458 |
| 5722_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03531/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3531 | VA 1-654-463 |
| 5722_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03531/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3531 | VA 1-654-463 |
| 5722_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03531/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3531 | VA 1-654-463 |
| 5722_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03531/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3531 | VA 1-654-463 |
| 5722_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03531/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3531 | VA 1-654-463 |
| 5722_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03531/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3531 | VA 1-654-463 |
| 5723_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/035/val_035152.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1903 | VA 1-654-460 |
| 5723_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/036/val_036199.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1903 | VA 1-654-460 |
| 5723_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/076/val_076590.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1903 | VA 1-654-460 |
| 5723_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/076/val_076949.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1903 | VA 1-654-460 |
| 5723_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/016/val_016930.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1903 | VA 1-654-460 |
| 5723_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/020/val_020592.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1903 | VA 1-654-460 |
| 5723_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/005/val_005468.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1903 | VA 1-654-460 |
| 5725_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02687/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2687 | VA 1-654-465 |
| 5725_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02687/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2687 | VA 1-654-465 |
| 5725_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02687/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2687 | VA 1-654-465 |
| 5725_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02687/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2687 | VA 1-654-465 |
| 5725_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02687/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2687 | VA 1-654-465 |
| 5725_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02687/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2687 | VA 1-654-465 |
| 5726_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01188/000043.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-654-455 |
| 5726_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01188/000072.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-654-455 |
| 5726_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01188/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-654-455 |
| 5726_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01188/000050.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-654-455 |

| | | | |
|---|---|---|---|
| 5733_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/087/val_087523.jpg | http://imagenet.stanford.edu/streetview/car_dataset/137 | VA 1-654-597 |
| 5734_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03668/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3668 | VA 1-655-823 |
| 5734_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03668/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3668 | VA 1-655-823 |
| 5734_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03668/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3668 | VA 1-655-823 |
| 5734_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03668/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3668 | VA 1-655-823 |
| 5734_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03668/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3668 | VA 1-655-823 |
| 5734_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03668/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3668 | VA 1-655-823 |
| 5737_cc0640_014_75U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01156/000079.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1156 | VA 1-655-827 |
| 5737_cc0640_032_75U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/178/test_178386.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1156 | VA 1-655-827 |
| 5737_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/154/test_154419.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1156 | VA 1-655-827 |
| 5737_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01156/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1156 | VA 1-655-827 |
| 5737_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01156/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1156 | VA 1-655-827 |
| 5740_cc0640_032_41U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02695/000164.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2695 | VA 1-699-145 |
| 5740_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02695/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2695 | VA 1-699-145 |
| 5740_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02695/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2695 | VA 1-699-145 |
| 5741_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04400/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4400 | VA 1-656-068 |
| 5741_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04400/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4400 | VA 1-656-068 |
| 5741_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04400/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4400 | VA 1-656-068 |
| 5741_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04400/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4400 | VA 1-656-068 |
| 5746_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00789/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/789 | VA 1-656-945 |
| 5748_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02156/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1-656-894 |
| 5748_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02156/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1-656-894 |
| 5748_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02156/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1-656-894 |
| 5748_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02156/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1-656-894 |
| 5751_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00498/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/498 | VA 1-657-224 |
| 5754_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04409/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4409 | VA 1-657-226 |
| 5754_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04409/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4409 | VA 1-657-226 |
| 5754_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04409/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4409 | VA 1-657-226 |
| 5754_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04409/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4409 | VA 1-657-226 |
| 5754_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04409/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4409 | VA 1-657-226 |
| 5754_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04409/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4409 | VA 1-657-226 |
| 5754_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04409/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4409 | VA 1-657-226 |
| 5757_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00816/000041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/816 | VA 1-657-852 |
| 5757_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00816/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/816 | VA 1-657-852 |
| 5757_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00816/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/816 | VA 1-657-852 |
| 5757_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00816/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/816 | VA 1-657-852 |
| 5757_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00816/000045.jpg | http://imagenet.stanford.edu/streetview/car_dataset/816 | VA 1-657-852 |
| 5758_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03790/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3790 | VA 1-657-229 |
| 5759_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01026/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1026 | VA 1-657-821 |
| 5759_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01026/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1026 | VA 1-657-821 |
| 5759_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01026/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1026 | VA 1-657-821 |
| 5759_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01026/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1026 | VA 1-657-821 |
| 5760_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01795/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 | VA 1-657-230 |
| 5760_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01795/000070.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 | VA 1-657-230 |
| 5760_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01795/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 | VA 1-657-230 |
| 5760_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01795/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 | VA 1-657-230 |
| 5760_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01795/000064.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 | VA 1-657-230 |
| 5760_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01795/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 | VA 1-657-230 |
| 5771_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00253/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/253 | VA 1-657-858 |
| 5771_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00253/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/253 | VA 1-657-858 |
| 5771_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00253/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/253 | VA 1-657-858 |
| 5771_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00253/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/253 | VA 1-657-858 |
| 5771_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00253/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/253 | VA 1-657-858 |
| 5771_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00253/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/253 | VA 1-657-858 |
| 5772_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01294/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1294 | VA 1-657-860 |
| 5772_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01294/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1294 | VA 1-657-860 |
| 5772_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01294/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1294 | VA 1-657-860 |
| 5772_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01294/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1294 | VA 1-657-860 |
| 5772_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01294/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1294 | VA 1-657-860 |
| 5773_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03790/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3790 | VA 1-657-862 |
| 5773_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03790/000043.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3790 | VA 1-657-862 |
| 5775_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04191/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4191 | VA 1-657-931 |

| | | | |
|---|---|---|---|
| 5776_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02943/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2943 | VA 1-657-925 |
| 5776_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02943/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2943 | VA 1-657-925 |
| 5776_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02943/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2943 | VA 1-657-925 |
| 5776_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02943/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2943 | VA 1-657-925 |
| 5776_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02943/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2943 | VA 1-657-925 |
| 5777_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01835/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1835 | VA 1-658-277 |
| 5784_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03310/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3310 | VA 1-658-151 |
| 5784_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03310/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3310 | VA 1-658-151 |
| 5784_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03310/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3310 | VA 1-658-151 |
| 5784_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03310/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3310 | VA 1-658-151 |
| 5785_cc0640_014_30U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/073/test_073199.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3725 | VA 1-657-917 |
| 5785_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/209/test_209721.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3725 | VA 1-657-917 |
| 5785_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/043/test_043765.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3725 | VA 1-657-917 |
| 5785_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/042/test_042310.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3725 | VA 1-657-917 |
| 5785_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/169/test_169994.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3725 | VA 1-657-917 |
| 5785_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/111/test_111396.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3725 | VA 1-657-917 |
| 5785_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03725/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3725 | VA 1-657-917 |
| 5785_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03725/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3725 | VA 1-657-917 |
| 5785_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03725/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3725 | VA 1-657-917 |
| 5785_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03725/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3725 | VA 1-657-917 |
| 5785_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03725/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3725 | VA 1-657-917 |
| 5787_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/046/val_046923.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1945 | VA 1-658-182 |
| 5787_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/052/val_052984.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1945 | VA 1-658-182 |
| 5787_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/034/val_034116.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1945 | VA 1-658-182 |
| 5787_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/038/val_038255.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1945 | VA 1-658-182 |
| 5787_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/070/val_070240.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1945 | VA 1-658-182 |
| 5787_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/065/val_065370.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1945 | VA 1-658-182 |
| 5788_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02655/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2655 | VA 1-658-089 |
| 5788_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02655/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2655 | VA 1-658-089 |
| 5788_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02655/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2655 | VA 1-658-089 |
| 5788_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02655/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2655 | VA 1-658-089 |
| 5788_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02655/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2655 | VA 1-658-089 |
| 5788_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02655/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2655 | VA 1-658-089 |
| 5794_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03774/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3774 | VA 1-658-013 |
| 5794_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03774/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3774 | VA 1-658-013 |
| 5794_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03774/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3774 | VA 1-658-013 |
| 5794_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03774/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3774 | VA 1-658-013 |
| 5794_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03774/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3774 | VA 1-658-013 |
| 5794_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03774/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3774 | VA 1-658-013 |
| 5795_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03799/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3799 | VA 1-658-239 |
| 5795_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03799/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3799 | VA 1-658-239 |
| 5795_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03799/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3799 | VA 1-658-239 |
| 5795_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03799/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3799 | VA 1-658-239 |
| 5795_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03799/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3799 | VA 1-658-239 |
| 5795_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03799/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3799 | VA 1-658-239 |
| 5796_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/003/val_003590.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1131 | VA 1-658-232 |
| 5796_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/029/val_029154.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1131 | VA 1-658-232 |
| 5796_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/020/val_020163.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1131 | VA 1-658-232 |
| 5796_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/075/val_075487.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1131 | VA 1-658-232 |
| 5796_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/080/val_080807.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1131 | VA 1-658-232 |
| 5796_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/014/val_014423.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1131 | VA 1-658-232 |
| 5796_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/042/val_042927.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1131 | VA 1-658-232 |
| 5799_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03830/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3830 | VA 1-658-152 |
| 5802_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04381/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4381 | VA 1-658-696 |
| 5803_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03863/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3863 | VA 1-658-821 |
| 5803_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03863/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3863 | VA 1-658-821 |
| 5803_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03863/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3863 | VA 1-658-821 |
| 5803_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03863/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3863 | VA 1-658-821 |
| 5803_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03863/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3863 | VA 1-658-821 |
| 5804_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03920/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3920 | VA 1-658-711 |
| 5804_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03920/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3920 | VA 1-658-711 |
| 5804_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03920/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3920 | VA 1-658-711 |

| | | | |
|---|---|---|---|
| 5804_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03920/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3920 | VA 1-658-711 |
| 5804_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03920/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3920 | VA 1-658-711 |
| 5804_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03920/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3920 | VA 1-658-711 |
| 5804_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03920/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3920 | VA 1-658-711 |
| 5806_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03683/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3683 | VA 1-658-720 |
| 5807_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03499/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3499 | VA 1-658-721 |
| 5808_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00053/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/53 | VA 1-657-914 |
| 5808_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00053/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/53 | VA 1-657-914 |
| 5808_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00053/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/53 | VA 1-657-914 |
| 5808_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00053/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/53 | VA 1-657-914 |
| 5808_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00053/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/53 | VA 1-657-914 |
| 5808_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00053/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/53 | VA 1-657-914 |
| 5810_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/052/val_052207.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3831 | VA 1-658-207 |
| 5811_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03474/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3474 | VA 1-657-911 |
| 5811_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03474/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3474 | VA 1-657-911 |
| 5811_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03474/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3474 | VA 1-657-911 |
| 5811_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03474/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3474 | VA 1-657-911 |
| 5811_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03474/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3474 | VA 1-657-911 |
| 5812_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04375/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4375 | VA 1-658-211 |
| 5812_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04375/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4375 | VA 1-658-211 |
| 5812_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04375/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4375 | VA 1-658-211 |
| 5812_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04375/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4375 | VA 1-658-211 |
| 5814_cc0640_014_YZ.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/002/test_002688.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3961 | VA 1-658-672 |
| 5814_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03961/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3961 | VA 1-658-672 |
| 5814_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03961/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3961 | VA 1-658-672 |
| 5814_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03961/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3961 | VA 1-658-672 |
| 5814_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03961/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3961 | VA 1-658-672 |
| 5818_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01182/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1182 | VA 1-748-191 |
| 5818_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01182/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1182 | VA 1-748-191 |
| 5818_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01182/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1182 | VA 1-748-191 |
| 5818_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01182/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1182 | VA 1-748-191 |
| 5818_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01182/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1182 | VA 1-748-191 |
| 5818_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01182/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1182 | VA 1-748-191 |
| 5819_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00699/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/699 | VA 1-658-217 |
| 5820_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01481/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1481 | VA 1-659-089 |
| 5820_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01481/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1481 | VA 1-659-089 |
| 5820_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01481/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1481 | VA 1-659-089 |
| 5820_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01481/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1481 | VA 1-659-089 |
| 5820_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01481/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1481 | VA 1-659-089 |
| 5820_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01481/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1481 | VA 1-659-089 |
| 5820_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01481/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1481 | VA 1-659-089 |
| 5821_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04048/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4048 | VA 1-658-822 |
| 5821_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04048/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4048 | VA 1-658-822 |
| 5821_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04048/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4048 | VA 1-658-822 |
| 5823_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02336/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2336 | VA 1-658-656 |
| 5823_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02336/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2336 | VA 1-658-656 |
| 5823_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02336/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2336 | VA 1-658-656 |
| 5824_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/055/val_055034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4054 | VA 1-658-021 |
| 5824_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/002/val_002839.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4054 | VA 1-658-021 |
| 5824_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/073/val_073637.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4054 | VA 1-658-021 |
| 5824_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/040/val_040231.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4054 | VA 1-658-021 |
| 5824_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/042/val_042667.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4054 | VA 1-658-021 |
| 5825_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00417/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/417 | VA 1-658-228 |
| 5831_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03580/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3580 | VA 1-658-659 |
| 5831_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04347/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4347 | VA 1-658-659 |
| 5832_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04044/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4044 | VA 1-658-016 |
| 5832_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04044/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4044 | VA 1-658-016 |
| 5832_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04044/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4044 | VA 1-658-016 |
| 5832_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04044/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4044 | VA 1-658-016 |
| 5832_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04044/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4044 | VA 1-658-016 |
| 5832_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04044/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4044 | VA 1-658-016 |
| 5833_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03120/000065.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3120 | VA 1-658-037 |

| | | | |
|---|---|---|---|
| 5833_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03120/000040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3120 | VA 1-658-037 |
| 5834_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03332/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3332 | VA 1-658-206 |
| 5836_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/053/val_053661.jpg | http://imagenet.stanford.edu/streetview/car_dataset/x1-suv | VA 1-658-004 |
| 5837_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04210/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4210 | VA 1-658-634 |
| 5837_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04210/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4210 | VA 1-658-634 |
| 5837_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04210/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4210 | VA 1-658-634 |
| 5837_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04210/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4210 | VA 1-658-634 |
| 5837_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04210/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4210 | VA 1-658-634 |
| 5837_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04210/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4210 | VA 1-658-634 |
| 5837_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04210/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4210 | VA 1-658-634 |
| 5838_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01188/000055.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-658-203 |
| 5838_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01188/000045.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-658-203 |
| 5838_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01188/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-658-203 |
| 5838_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01188/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-658-203 |
| 5838_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01188/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-658-203 |
| 5838_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01188/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-658-203 |
| 5842_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03619/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3619 | VA 1-661-425 |
| 5848_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03591/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3591 | VA 1-658-599 |
| 5849_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/062/val_062603.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3439 | VA 1-658-655 |
| 5849_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/020/val_020089.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3439 | VA 1-658-655 |
| 5849_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/034/val_034658.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3439 | VA 1-658-655 |
| 5849_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/001/val_001968.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3439 | VA 1-658-655 |
| 5849_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/086/val_086652.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3439 | VA 1-658-655 |
| 5849_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/079/val_079309.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3439 | VA 1-658-655 |
| 5853_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01861/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1861 | VA 1-658-006 |
| 5855_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04191/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4191 | VA 1-658-007 |
| 5855_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04191/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4191 | VA 1-658-007 |
| 5855_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04191/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4191 | VA 1-658-007 |
| 5855_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04191/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4191 | VA 1-658-007 |
| 5855_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04191/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4191 | VA 1-658-007 |
| 5855_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04191/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4191 | VA 1-658-007 |
| 5855_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04191/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4191 | VA 1-658-007 |
| 5856_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/067/val_067712.jpg | http://imagenet.stanford.edu/streetview/car_dataset/881 | VA 1-658-651 |
| 5856_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/027/val_027287.jpg | http://imagenet.stanford.edu/streetview/car_dataset/881 | VA 1-658-651 |
| 5856_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/080/val_080204.jpg | http://imagenet.stanford.edu/streetview/car_dataset/881 | VA 1-658-651 |
| 5856_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/079/val_079433.jpg | http://imagenet.stanford.edu/streetview/car_dataset/881 | VA 1-658-651 |
| 5857_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04380/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4380 | VA 1-658-617 |
| 5863_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00337/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 | VA 1-661-419 |
| 5865_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/040/val_040547.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2845 | VA 1-661-424 |
| 5867_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01779/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1779 | VA 1-661-261 |
| 5868_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/002/val_002085.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4204 | VA 1-661-255 |
| 5868_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/067/val_067453.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4204 | VA 1-661-255 |
| 5868_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/058/val_058182.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4204 | VA 1-661-255 |
| 5868_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/063/val_063379.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4204 | VA 1-661-255 |
| 5868_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/045/val_045506.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4204 | VA 1-661-255 |
| 5869_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/055/val_055959.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3954 | VA 1-661-257 |
| 5869_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/023/val_023372.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3954 | VA 1-661-257 |
| 5869_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/041/val_041183.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3954 | VA 1-661-257 |
| 5869_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03954/000215.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3954 | VA 1-661-257 |
| 5869_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/035/val_035617.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3954 | VA 1-661-257 |
| 5869_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/031/val_031590.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3954 | VA 1-661-257 |
| 5869_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/051/val_051264.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3954 | VA 1-661-257 |
| 5870_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/005/val_005308.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3950 | VA 1-661-263 |
| 5870_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/009/val_009145.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3950 | VA 1-661-263 |
| 5870_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/065/val_065523.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3950 | VA 1-661-263 |
| 5870_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/085/val_085335.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3950 | VA 1-661-263 |
| 5870_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/038/val_038809.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3950 | VA 1-661-263 |
| 5871_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02219/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2219 | VA 1-661-427 |
| 5871_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02219/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2219 | VA 1-661-427 |
| 5871_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02219/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2219 | VA 1-661-427 |
| 5871_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02219/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2219 | VA 1-661-427 |
| 5871_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02219/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2219 | VA 1-661-427 |

| | | | |
|---|---|---|---|
| 5871_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02219/000038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2219 | VA 1-661-427 |
| 5871_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02219/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2219 | VA 1-661-427 |
| 5879_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04340/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4340 | VA 1-661-240 |
| 5879_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04340/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4340 | VA 1-661-240 |
| 5879_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04340/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4340 | VA 1-661-240 |
| 5880_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00337/000051.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 | VA 1-661-420 |
| 5880_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00337/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 | VA 1-661-420 |
| 5880_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00337/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 | VA 1-661-420 |
| 5880_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00337/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 | VA 1-661-420 |
| 5880_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00337/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 | VA 1-661-420 |
| 5880_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00337/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 | VA 1-661-420 |
| 5887_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02494/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2494 | VA 1-752-137 |
| 5887_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02494/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2494 | VA 1-752-137 |
| 5887_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02494/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2494 | VA 1-752-137 |
| 5887_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02494/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2494 | VA 1-752-137 |
| 5887_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02494/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2494 | VA 1-752-137 |
| 5887_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02494/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2494 | VA 1-752-137 |
| 5892_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03683/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3683 | VA 1-661-204 |
| 5896_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03619/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3619 | VA 1-661-205 |
| 5896_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03619/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3619 | VA 1-661-205 |
| 5896_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03619/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3619 | VA 1-661-205 |
| 5896_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03619/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3619 | VA 1-661-205 |
| 5896_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03619/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3619 | VA 1-661-205 |
| 5897_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00581/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/581 | VA 1-661-242 |
| 5899_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03150/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3150 | VA 1-662-266 |
| 5902_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/075/val_075332.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3358 | VA 1-662-251 |
| 5902_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/039/val_039917.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3358 | VA 1-662-251 |
| 5902_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/028/val_028622.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3358 | VA 1-662-251 |
| 5902_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/011/val_011630.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3358 | VA 1-662-251 |
| 5902_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/070/val_070579.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3358 | VA 1-662-251 |
| 5902_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/055/val_055740.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3358 | VA 1-662-251 |
| 5905_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/060/val_060946.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2691 | VA 1-662-252 |
| 5905_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/047/val_047068.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2691 | VA 1-662-252 |
| 5905_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/073/val_073810.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2691 | VA 1-662-252 |
| 5905_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/066/val_066752.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2691 | VA 1-662-252 |
| 5905_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/046/val_046208.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2691 | VA 1-662-252 |
| 5905_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/037/val_037789.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2691 | VA 1-662-252 |
| 5905_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/026/val_026062.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2691 | VA 1-662-252 |
| 5908_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00776/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/776 | VA 1-662-222 |
| 5908_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00776/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/776 | VA 1-662-222 |
| 5908_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00776/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/776 | VA 1-662-222 |
| 5908_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00776/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/776 | VA 1-662-222 |
| 5908_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00776/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/776 | VA 1-662-222 |
| 5911_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03931/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3931 | VA 1-668-487 |
| 5911_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03931/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3931 | VA 1-668-487 |
| 5911_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03931/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3931 | VA 1-668-487 |
| 5911_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03931/000041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3931 | VA 1-668-487 |
| 5911_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03931/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3931 | VA 1-668-487 |
| 5911_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03931/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3931 | VA 1-668-487 |
| 5913_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03577/000048.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3577 | VA 1-662-205 |
| 5917_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/051/val_051642.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2364 | VA 1-662-239 |
| 5917_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/035/val_035252.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2364 | VA 1-662-239 |
| 5917_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/022/val_022113.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2364 | VA 1-662-239 |
| 5917_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/037/val_037062.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2364 | VA 1-662-239 |
| 5917_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/034/val_034295.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2364 | VA 1-662-239 |
| 5918_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02792/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2792 | VA 1-662-234 |
| 5918_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02792/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2792 | VA 1-662-234 |
| 5918_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02792/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2792 | VA 1-662-234 |
| 5918_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02792/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2792 | VA 1-662-234 |
| 5930_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03719/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3719 | VA 1-663-062 |
| 5930_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03719/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3719 | VA 1-663-062 |
| 5930_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03719/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3719 | VA 1-663-062 |

| | | | |
|---|---|---|---|
| 5930_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03719/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3719 | VA 1-663-062 |
| 5930_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03719/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3719 | VA 1-663-062 |
| 5930_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03719/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3719 | VA 1-663-062 |
| 5947_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/023/val_023747.jpg | http://imagenet.stanford.edu/streetview/car_dataset/803 | VA 1-663-214 |
| 5948_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/080/val_080210.jpg | http://imagenet.stanford.edu/streetview/car_dataset/303 | VA 1-663-039 |
| 5948_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/035/val_035254.jpg | http://imagenet.stanford.edu/streetview/car_dataset/303 | VA 1-663-039 |
| 5948_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/082/val_082053.jpg | http://imagenet.stanford.edu/streetview/car_dataset/303 | VA 1-663-039 |
| 5948_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/037/val_037196.jpg | http://imagenet.stanford.edu/streetview/car_dataset/303 | VA 1-663-039 |
| 5948_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/010/val_010428.jpg | http://imagenet.stanford.edu/streetview/car_dataset/303 | VA 1-663-039 |
| 5948_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/027/val_027291.jpg | http://imagenet.stanford.edu/streetview/car_dataset/303 | VA 1-663-039 |
| 5948_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/026/val_026623.jpg | http://imagenet.stanford.edu/streetview/car_dataset/303 | VA 1-663-039 |
| 5957_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03443/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3443 | VA 1-663-176 |
| 5960_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/081/val_081767.jpg | http://imagenet.stanford.edu/streetview/car_dataset/272 | VA 1-663-172 |
| 5961_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00699/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/699 | VA 1-663-175 |
| 5961_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00699/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/699 | VA 1-663-175 |
| 5961_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00699/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/699 | VA 1-663-175 |
| 5961_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00699/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/699 | VA 1-663-175 |
| 5961_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00699/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/699 | VA 1-663-175 |
| 5962_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/007/val_007808.jpg | http://imagenet.stanford.edu/streetview/car_dataset/995 | VA 1-663-198 |
| 5962_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/027/val_027897.jpg | http://imagenet.stanford.edu/streetview/car_dataset/995 | VA 1-663-198 |
| 5962_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/055/val_055761.jpg | http://imagenet.stanford.edu/streetview/car_dataset/995 | VA 1-663-198 |
| 5962_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/043/val_043288.jpg | http://imagenet.stanford.edu/streetview/car_dataset/995 | VA 1-663-198 |
| 5963_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01684/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1684 | VA 1-663-194 |
| 5963_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01684/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1684 | VA 1-663-194 |
| 5963_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01684/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1684 | VA 1-663-194 |
| 5963_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01684/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1684 | VA 1-663-194 |
| 5963_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01684/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1684 | VA 1-663-194 |
| 5972_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03790/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3790 | VA 1-663-210 |
| 5972_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03790/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3790 | VA 1-663-210 |
| 5972_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03790/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3790 | VA 1-663-210 |
| 5972_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03790/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3790 | VA 1-663-210 |
| 5972_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03790/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3790 | VA 1-663-210 |
| 5972_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03790/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3790 | VA 1-663-210 |
| 5974_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03701/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3701 | VA 1-661-199 |
| 5975_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03529/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3529 | VA 1-663-209 |
| 5977_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01035/000039.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1035 | VA 1-663-200 |
| 5977_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01035/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1035 | VA 1-663-200 |
| 5977_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01035/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1035 | VA 1-663-200 |
| 5977_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01035/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1035 | VA 1-663-200 |
| 5979_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01429/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1429 | VA 1-663-229 |
| 5979_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01429/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1429 | VA 1-663-229 |
| 5979_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01429/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1429 | VA 1-663-229 |
| 5979_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01429/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1429 | VA 1-663-229 |
| 5979_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01429/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1429 | VA 1-663-229 |
| 5979_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01429/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1429 | VA 1-663-229 |
| 5981_cc0640_014_K6.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04454/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4454 | VA 1-663-227 |
| 5981_cc0640_032_K6.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04454/000050.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4454 | VA 1-663-227 |
| 5981_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04454/000049.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4454 | VA 1-663-227 |
| 5981_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04454/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4454 | VA 1-663-227 |
| 5981_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04454/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4454 | VA 1-663-227 |
| 5981_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04454/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4454 | VA 1-663-227 |
| 5981_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04454/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4454 | VA 1-663-227 |
| 5981_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04454/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4454 | VA 1-663-227 |
| 5983_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/067/val_067370.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3342 | VA 1-663-196 |
| 5983_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/033/val_033589.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3342 | VA 1-663-196 |
| 5983_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/003/val_003236.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3342 | VA 1-663-196 |
| 5983_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/063/val_063101.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3342 | VA 1-663-196 |
| 5988_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02978/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2978 | VA 1-663-623 |
| 5988_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02978/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2978 | VA 1-663-623 |
| 5988_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02978/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2978 | VA 1-663-623 |
| 5988_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02978/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2978 | VA 1-663-623 |
| 5988_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02978/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2978 | VA 1-663-623 |

| | | | |
|---|---|---|---|
| 5989_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03920/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3920 | VA 1-663-622 |
| 5989_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03920/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3920 | VA 1-663-622 |
| 5989_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03920/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3920 | VA 1-663-622 |
| 5989_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03920/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3920 | VA 1-663-622 |
| 5989_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03920/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3920 | VA 1-663-622 |
| 5995_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00799/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/799 | VA 1-663-416 |
| 5995_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00799/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/799 | VA 1-663-416 |
| 5995_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00799/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/799 | VA 1-663-416 |
| 5995_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00799/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/799 | VA 1-663-416 |
| 5995_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00799/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/799 | VA 1-663-416 |
| 5995_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00799/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/799 | VA 1-663-416 |
| 5995_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00799/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/799 | VA 1-663-416 |
| 5996_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02792/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2792 | VA 1-663-400 |
| 5999_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01367/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1367 | VA 1-663-410 |
| 6000_cc0640_032_ECC.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00394/000385.jpg | http://imagenet.stanford.edu/streetview/car_dataset/394 | VA 1-663-669 |
| 6000_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00394/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/394 | VA 1-663-669 |
| 6000_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00394/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/394 | VA 1-663-669 |
| 6000_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00394/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/394 | VA 1-663-669 |
| 6000_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00394/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/394 | VA 1-663-669 |
| 6000_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00394/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/394 | VA 1-663-669 |
| 6001_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/074/val_074074.jpg | http://imagenet.stanford.edu/streetview/car_dataset/504 | VA 1-663-397 |
| 6001_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/020/val_020222.jpg | http://imagenet.stanford.edu/streetview/car_dataset/504 | VA 1-663-397 |
| 6001_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/043/val_043901.jpg | http://imagenet.stanford.edu/streetview/car_dataset/504 | VA 1-663-397 |
| 6001_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/075/val_075016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/504 | VA 1-663-397 |
| 6015_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01164/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1164 | VA 1-665-779 |
| 6023_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00714/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/714 | VA 1-666-295 |
| 6023_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00714/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/714 | VA 1-666-295 |
| 6023_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00714/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/714 | VA 1-666-295 |
| 6023_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00714/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/714 | VA 1-666-295 |
| 6023_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00714/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/714 | VA 1-666-295 |
| 6023_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00714/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/714 | VA 1-666-295 |
| 6025_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/056/val_056313.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1159 | VA 1-666-444 |
| 6026_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03570/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3570 | VA 1-666-618 |
| 6026_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03570/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3570 | VA 1-666-618 |
| 6026_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03570/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3570 | VA 1-666-618 |
| 6026_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03570/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3570 | VA 1-666-618 |
| 6026_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03570/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3570 | VA 1-666-618 |
| 6026_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03570/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3570 | VA 1-666-618 |
| 6033_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03444/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3444 | VA 1-667-206 |
| 6033_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03444/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3444 | VA 1-667-206 |
| 6033_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03444/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3444 | VA 1-667-206 |
| 6034_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03419/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3419 | VA 1-667-526 |
| 6034_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03419/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3419 | VA 1-667-526 |
| 6034_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03419/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3419 | VA 1-667-526 |
| 6034_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03419/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3419 | VA 1-667-526 |
| 6036_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03593/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3593 | VA 1-667-328 |
| 6036_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03593/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3593 | VA 1-667-328 |
| 6036_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03593/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3593 | VA 1-667-328 |
| 6036_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03593/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3593 | VA 1-667-328 |
| 6036_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03593/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3593 | VA 1-667-328 |
| 6037_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03845/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3845 | VA 1-667-241 |
| 6038_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00402/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/402 | VA 1-667-244 |
| 6038_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00402/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/402 | VA 1-667-244 |
| 6038_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00402/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/402 | VA 1-667-244 |
| 6038_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00402/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/402 | VA 1-667-244 |
| 6038_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00402/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/402 | VA 1-667-244 |
| 6038_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00402/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/402 | VA 1-667-244 |
| 6040_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00669/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/669 | VA 1-667-373 |
| 6040_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00669/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/669 | VA 1-667-373 |
| 6040_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00669/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/669 | VA 1-667-373 |
| 6040_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00669/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/669 | VA 1-667-373 |
| 6040_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00669/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/669 | VA 1-667-373 |

| | | | |
|---|---|---|---|
| 6040_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00669/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/669 | VA 1-667-373 |
| 6041_cc0640_014_3D.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04450/000059.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4450 | VA 1-667-342 |
| 6041_cc0640_032_3D.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04450/000060.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4450 | VA 1-667-342 |
| 6041_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04450/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4450 | VA 1-667-342 |
| 6041_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04450/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4450 | VA 1-667-342 |
| 6041_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04450/000115.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4450 | VA 1-667-342 |
| 6041_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04450/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4450 | VA 1-667-342 |
| 6041_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04450/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4450 | VA 1-667-342 |
| 6042_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03815/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3815 | VA 1-667-211 |
| 6042_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03815/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3815 | VA 1-667-211 |
| 6042_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03815/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3815 | VA 1-667-211 |
| 6042_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03815/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3815 | VA 1-667-211 |
| 6042_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03815/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3815 | VA 1-667-211 |
| 6042_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03815/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3815 | VA 1-667-211 |
| 6043_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/038/val_038768.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2954 | VA 1-667-345 |
| 6043_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/028/val_028825.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2954 | VA 1-667-345 |
| 6043_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/026/val_026813.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2954 | VA 1-667-345 |
| 6043_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/054/val_054224.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2954 | VA 1-667-345 |
| 6043_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/034/val_034671.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2954 | VA 1-667-345 |
| 6043_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/076/val_076367.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2954 | VA 1-667-345 |
| 6044_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/081/val_081755.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1780 | VA 1-667-662 |
| 6044_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/065/val_065812.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1780 | VA 1-667-662 |
| 6044_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/050/val_050506.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1780 | VA 1-667-662 |
| 6044_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/033/val_033089.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1780 | VA 1-667-662 |
| 6044_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/057/val_057935.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1780 | VA 1-667-662 |
| 6044_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/066/val_066774.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1780 | VA 1-667-662 |
| 6045_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/038/val_038420.jpg | http://imagenet.stanford.edu/streetview/car_dataset/95 | VA 1-667-473 |
| 6046_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01384/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1384 | VA 1-667-691 |
| 6047_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00778/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/778 | VA 1-667-687 |
| 6047_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00778/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/778 | VA 1-667-687 |
| 6047_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00778/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/778 | VA 1-667-687 |
| 6047_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00778/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/778 | VA 1-667-687 |
| 6047_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00778/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/778 | VA 1-667-687 |
| 6047_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00778/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/778 | VA 1-667-687 |
| 6051_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01384/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1384 | VA 1-667-686 |
| 6051_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01384/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1384 | VA 1-667-686 |
| 6051_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01384/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1384 | VA 1-667-686 |
| 6053_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/030/val_030702.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1780 | VA 1-667-681 |
| 6054_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03814/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3814 | VA 1-667-694 |
| 6054_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03814/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3814 | VA 1-667-694 |
| 6054_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03814/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3814 | VA 1-667-694 |
| 6061_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00778/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/778 | VA 1-667-875 |
| 6064_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00714/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/714 | VA 1-668-027 |
| 6064_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00714/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/714 | VA 1-668-027 |
| 6064_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00714/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/714 | VA 1-668-027 |
| 6064_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00714/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/714 | VA 1-668-027 |
| 6064_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00714/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/714 | VA 1-668-027 |
| 6064_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00714/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/714 | VA 1-668-027 |
| 6064_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00714/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/714 | VA 1-668-027 |
| 6067_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03814/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3814 | VA 1-668-040 |
| 6068_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03444/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3444 | VA 1-669-887 |
| 6069_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02157/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2157 | VA 1-668-816 |
| 6069_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02157/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2157 | VA 1-668-816 |
| 6069_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02157/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2157 | VA 1-668-816 |
| 6069_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02157/000038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2157 | VA 1-668-816 |
| 6072_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04587/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4587 | VA 1-668-352 |
| 6075_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00778/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/778 | VA 1-669-864 |
| 6076_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/078/val_078034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3256 | VA 1-669-866 |
| 6076_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/063/val_063053.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3256 | VA 1-669-866 |
| 6076_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/047/val_047572.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3256 | VA 1-669-866 |
| 6076_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/020/val_020933.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3256 | VA 1-669-866 |
| 6076_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/024/val_024610.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3256 | VA 1-669-866 |

| | | | |
|---|---|---|---|
| 6078_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01164/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1164 | VA 1-669-836 |
| 6078_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01164/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1164 | VA 1-669-836 |
| 6078_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01164/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1164 | VA 1-669-836 |
| 6078_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01164/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1164 | VA 1-669-836 |
| 6085_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/035/val_035513.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1279 | VA 1-669-862 |
| 6086_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/074/val_074935.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4199 | VA 1-669-835 |
| 6087_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02157/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2157 | VA 1-669-825 |
| 6092_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03476/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3476 | VA 1-669-829 |
| 6094_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03801/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3801 | VA 1-670-628 |
| 6095_cc0640_001_K21.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03256/000063.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3256 | VA 1-670-636 |
| 6095_cc0640_014_K21.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03256/000065.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3256 | VA 1-670-636 |
| 6095_cc0640_032_K21.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03256/000064.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3256 | VA 1-670-636 |
| 6101_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03477/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3477 | VA 1-670-629 |
| 6106_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/023/val_023871.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3614 | VA 1-670-627 |
| 6106_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/087/val_087661.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3614 | VA 1-670-627 |
| 6106_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/081/val_081608.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3614 | VA 1-670-627 |
| 6106_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/030/val_030327.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3614 | VA 1-670-627 |
| 6106_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/052/val_052789.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3614 | VA 1-670-627 |
| 6106_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/019/val_019946.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3614 | VA 1-670-627 |
| 6109_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01291/000043.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 | VA 1-671-062 |
| 6109_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01291/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 | VA 1-671-062 |
| 6109_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01291/000052.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 | VA 1-671-062 |
| 6109_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01291/000053.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 | VA 1-671-062 |
| 6109_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01291/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 | VA 1-671-062 |
| 6109_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01291/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 | VA 1-671-062 |
| 6109_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01291/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 | VA 1-671-062 |
| 6110_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03986/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3986 | VA 1-670-623 |
| 6112_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00781/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/781 | VA 1-671-056 |
| 6112_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00781/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/781 | VA 1-671-056 |
| 6112_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00781/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/781 | VA 1-671-056 |
| 6112_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00781/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/781 | VA 1-671-056 |
| 6112_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00781/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/781 | VA 1-671-056 |
| 6114_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00778/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/778 | VA 1-678-232 |
| 6115_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02044/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2044 | VA 1-671-061 |
| 6115_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02044/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2044 | VA 1-671-061 |
| 6115_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02044/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2044 | VA 1-671-061 |
| 6115_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02044/000039.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2044 | VA 1-671-061 |
| 6115_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02044/000040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2044 | VA 1-671-061 |
| 6115_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02044/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2044 | VA 1-671-061 |
| 6115_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02044/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2044 | VA 1-671-061 |
| 6116_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/056/val_056104.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2227 | VA 1-671-060 |
| 6119_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02158/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2158 | VA 1-677-927 |
| 6120_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02978/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2978 | VA 1-677-929 |
| 6120_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02978/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2978 | VA 1-677-929 |
| 6120_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02978/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2978 | VA 1-677-929 |
| 6120_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02978/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2978 | VA 1-677-929 |
| 6120_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02978/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2978 | VA 1-677-929 |
| 6120_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02978/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2978 | VA 1-677-929 |
| 6121_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03790/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3790 | VA 1-677-933 |
| 6123_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03952/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3952 | VA 1-677-934 |
| 6123_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03952/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3952 | VA 1-677-934 |
| 6123_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03952/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3952 | VA 1-677-934 |
| 6123_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03952/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3952 | VA 1-677-934 |
| 6123_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03952/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3952 | VA 1-677-934 |
| 6129_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01037/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1037 | VA 1-678-317 |
| 6129_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01037/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1037 | VA 1-678-317 |
| 6129_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01037/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1037 | VA 1-678-317 |
| 6129_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01037/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1037 | VA 1-678-317 |
| 6129_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01037/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1037 | VA 1-678-317 |
| 6129_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01037/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1037 | VA 1-678-317 |
| 6130_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/021/val_021347.jpg | http://imagenet.stanford.edu/streetview/car_dataset/330 | VA 1-678-830 |
| 6130_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/025/val_025389.jpg | http://imagenet.stanford.edu/streetview/car_dataset/330 | VA 1-678-830 |

| | | | |
|---|---|---|---|
| 6130_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/065/val_065586.jpg | http://imagenet.stanford.edu/streetview/car_dataset/330 | VA 1-678-830 |
| 6130_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/035/val_035266.jpg | http://imagenet.stanford.edu/streetview/car_dataset/330 | VA 1-678-830 |
| 6130_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/020/val_020208.jpg | http://imagenet.stanford.edu/streetview/car_dataset/330 | VA 1-678-830 |
| 6130_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/025/val_025470.jpg | http://imagenet.stanford.edu/streetview/car_dataset/330 | VA 1-678-830 |
| 6130_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/030/val_030855.jpg | http://imagenet.stanford.edu/streetview/car_dataset/330 | VA 1-678-830 |
| 6131_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/018/val_018588.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2227 | VA 1-678-834 |
| 6131_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/079/val_079183.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2227 | VA 1-678-834 |
| 6131_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/029/val_029963.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2227 | VA 1-678-834 |
| 6131_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/047/val_047366.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2227 | VA 1-678-834 |
| 6141_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01035/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1035 | VA 1-680-150 |
| 6141_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01035/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1035 | VA 1-680-150 |
| 6141_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01035/000051.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1035 | VA 1-680-150 |
| 6141_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01035/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1035 | VA 1-680-150 |
| 6141_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01035/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1035 | VA 1-680-150 |
| 6141_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01035/000049.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1035 | VA 1-680-150 |
| 6145_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02158/000038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2158 | VA 1-680-868 |
| 6145_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02158/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2158 | VA 1-680-868 |
| 6145_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02158/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2158 | VA 1-680-868 |
| 6145_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02158/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2158 | VA 1-680-868 |
| 6145_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02158/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2158 | VA 1-680-868 |
| 6145_st0640_156.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02158/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2158 | VA 1-680-868 |
| 6146_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02687/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2687 | VA 1-680-087 |
| 6146_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02687/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2687 | VA 1-680-087 |
| 6146_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02687/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2687 | VA 1-680-087 |
| 6146_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02687/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2687 | VA 1-680-087 |
| 6146_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02687/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2687 | VA 1-680-087 |
| 6151_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01375/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1375 | VA 1-680-842 |
| 6152_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01376/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1376 | VA 1-680-877 |
| 6152_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01376/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1376 | VA 1-680-877 |
| 6152_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01376/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1376 | VA 1-680-877 |
| 6152_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01376/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1376 | VA 1-680-877 |
| 6152_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01376/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1376 | VA 1-680-877 |
| 6152_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01376/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1376 | VA 1-680-877 |
| 6158_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02620/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2620 | VA 1-680-849 |
| 6158_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02620/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2620 | VA 1-680-849 |
| 6158_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02620/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2620 | VA 1-680-849 |
| 6159_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02620/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2620 | VA 1-680-867 |
| 6159_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02620/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2620 | VA 1-680-867 |
| 6159_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02620/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2620 | VA 1-680-867 |
| 6166_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03479/000039.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-680-823 |
| 6166_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03479/000040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-680-823 |
| 6166_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03479/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-680-823 |
| 6166_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03479/000049.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-680-823 |
| 6166_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03479/000042.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-680-823 |
| 6173_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/076/val_076709.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4189 | VA 1-680-828 |
| 6174_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03939/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3939 | VA 1-680-824 |
| 6174_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03939/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3939 | VA 1-680-824 |
| 6174_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03939/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3939 | VA 1-680-824 |
| 6174_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03939/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3939 | VA 1-680-824 |
| 6175_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/004/val_004041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1689 | VA 1-680-796 |
| 6176_cc0640_014_3Q3.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/062/test_062557.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3985 | VA 1-680-778 |
| 6176_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03986/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3986 | VA 1-680-778 |
| 6177_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/031/val_031361.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2723 | VA 1-680-781 |
| 6177_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/041/val_041020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2723 | VA 1-680-781 |
| 6177_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/069/val_069863.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2723 | VA 1-680-781 |
| 6177_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/016/val_016187.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2723 | VA 1-680-781 |
| 6177_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/031/val_031873.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2723 | VA 1-680-781 |
| 6178_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03241/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3241 | VA 1-680-782 |
| 6179_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03529/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3529 | VA 1-680-784 |
| 6179_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03529/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3529 | VA 1-680-784 |
| 6179_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03529/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3529 | VA 1-680-784 |
| 6179_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03529/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3529 | VA 1-680-784 |

| | | | |
|---|---|---|---|
| 6179_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03529/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3529 | VA 1-680-784 |
| 6181_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03960/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3960 | VA 1-680-774 |
| 6181_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03960/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3960 | VA 1-680-774 |
| 6181_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03960/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3960 | VA 1-680-774 |
| 6181_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03960/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3960 | VA 1-680-774 |
| 6182_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03960/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3960 | VA 1-680-775 |
| 6184_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/072/val_072752.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1114 | VA 1-680-776 |
| 6186_cc0640_014_UH.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/039/test_039548.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4524 | VA 1-680-777 |
| 6186_sp0640_010.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04524/000097.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4524 | VA 1-680-777 |
| 6186_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04524/000098.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4524 | VA 1-680-777 |
| 6186_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04524/000096.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4524 | VA 1-680-777 |
| 6186_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04524/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4524 | VA 1-680-777 |
| 6186_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04524/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4524 | VA 1-680-777 |
| 6186_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04524/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4524 | VA 1-680-777 |
| 6191_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02717/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2717 | VA 1-680-705 |
| 6191_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02717/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2717 | VA 1-680-705 |
| 6191_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02717/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2717 | VA 1-680-705 |
| 6191_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02717/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2717 | VA 1-680-705 |
| 6191_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02717/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2717 | VA 1-680-705 |
| 6191_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02717/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2717 | VA 1-680-705 |
| 6196_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03909/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3909 | VA 1-680-728 |
| 6196_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03909/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3909 | VA 1-680-728 |
| 6196_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03909/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3909 | VA 1-680-728 |
| 6196_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03909/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3909 | VA 1-680-728 |
| 6196_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03909/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3909 | VA 1-680-728 |
| 6198_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03531/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3531 | VA 1-680-729 |
| 6198_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03531/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3531 | VA 1-680-729 |
| 6198_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03531/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3531 | VA 1-680-729 |
| 6198_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03531/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3531 | VA 1-680-729 |
| 6198_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03531/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3531 | VA 1-680-729 |
| 6202_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02158/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2158 | VA 1-680-758 |
| 6206_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03790/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3790 | VA 1-680-678 |
| 6206_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03790/000038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3790 | VA 1-680-678 |
| 6206_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03790/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3790 | VA 1-680-678 |
| 6206_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03790/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3790 | VA 1-680-678 |
| 6206_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03790/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3790 | VA 1-680-678 |
| 6206_st0640_156.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03790/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3790 | VA 1-680-678 |
| 6207_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03665/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3665 | VA 1-680-760 |
| 6207_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03665/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3665 | VA 1-680-760 |
| 6207_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03665/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3665 | VA 1-680-760 |
| 6207_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03665/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3665 | VA 1-680-760 |
| 6207_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03665/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3665 | VA 1-680-760 |
| 6212_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03790/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3790 | VA 1-680-682 |
| 6213_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00424/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/424 | VA 1-680-684 |
| 6213_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00424/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/424 | VA 1-680-684 |
| 6213_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00424/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/424 | VA 1-680-684 |
| 6213_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00424/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/424 | VA 1-680-684 |
| 6213_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00424/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/424 | VA 1-680-684 |
| 6213_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00424/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/424 | VA 1-680-684 |
| 6219_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03701/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3701 | VA 1-680-659 |
| 6221_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/068/val_068457.jpg | http://imagenet.stanford.edu/streetview/car_dataset/360-coupe | VA 1-680-669 |
| 6221_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/027/val_027222.jpg | http://imagenet.stanford.edu/streetview/car_dataset/360-coupe | VA 1-680-669 |
| 6221_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/020/val_020798.jpg | http://imagenet.stanford.edu/streetview/car_dataset/360-coupe | VA 1-680-669 |
| 6221_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/078/val_078327.jpg | http://imagenet.stanford.edu/streetview/car_dataset/360-coupe | VA 1-680-669 |
| 6221_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/042/val_042565.jpg | http://imagenet.stanford.edu/streetview/car_dataset/360-coupe | VA 1-680-669 |
| 6222_cc0640_032_UH.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02943/000343.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2943 | VA 1-680-673 |
| 6222_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02943/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2943 | VA 1-680-673 |
| 6222_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02943/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2943 | VA 1-680-673 |
| 6222_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02943/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2943 | VA 1-680-673 |
| 6222_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02943/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2943 | VA 1-680-673 |
| 6222_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02943/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2943 | VA 1-680-673 |
| 6222_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02943/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2943 | VA 1-680-673 |

| | | | |
|---|---|---|---|
| 6225_cc0640_014_WS.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01903/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1903 | VA 1-680-651 |
| 6225_cc0640_032_WS.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01903/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1903 | VA 1-680-651 |
| 6225_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/001/val_001869.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1903 | VA 1-680-651 |
| 6225_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/086/val_086107.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1903 | VA 1-680-651 |
| 6225_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/019/val_019320.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1903 | VA 1-680-651 |
| 6228_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00789/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/789 | VA 1-680-642 |
| 6228_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00789/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/789 | VA 1-680-642 |
| 6228_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00789/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/789 | VA 1-680-642 |
| 6228_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00789/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/789 | VA 1-680-642 |
| 6228_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00789/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/789 | VA 1-680-642 |
| 6229_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04387/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4387 | VA 1-680-643 |
| 6230_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00498/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/498 | VA 1-680-650 |
| 6230_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00498/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/498 | VA 1-680-650 |
| 6230_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00498/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/498 | VA 1-680-650 |
| 6230_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00498/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/498 | VA 1-680-650 |
| 6230_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00498/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/498 | VA 1-680-650 |
| 6230_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00498/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/498 | VA 1-680-650 |
| 6230_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00498/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/498 | VA 1-680-650 |
| 6236_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03474/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3474 | VA 1-681-885 |
| 6237_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03608/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3608 | VA 1-681-970 |
| 6237_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03608/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3608 | VA 1-681-970 |
| 6237_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03608/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3608 | VA 1-681-970 |
| 6237_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03608/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3608 | VA 1-681-970 |
| 6242_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03118/000061.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3118 | VA 1-684-393 |
| 6243_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03768/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3768 | VA 1-684-385 |
| 6243_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03768/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3768 | VA 1-684-385 |
| 6243_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03768/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3768 | VA 1-684-385 |
| 6243_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03768/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3768 | VA 1-684-385 |
| 6243_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03768/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3768 | VA 1-684-385 |
| 6243_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03768/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3768 | VA 1-684-385 |
| 6243_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03768/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3768 | VA 1-684-385 |
| 6244_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03437/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3437 | VA 1-684-395 |
| 6244_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03437/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3437 | VA 1-684-395 |
| 6244_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03437/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3437 | VA 1-684-395 |
| 6244_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03437/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3437 | VA 1-684-395 |
| 6244_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03437/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3437 | VA 1-684-395 |
| 6245_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03908/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3908 | VA 1-684-391 |
| 6245_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03908/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3908 | VA 1-684-391 |
| 6245_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03908/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3908 | VA 1-684-391 |
| 6245_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03908/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3908 | VA 1-684-391 |
| 6245_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03908/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3908 | VA 1-684-391 |
| 6245_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03908/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3908 | VA 1-684-391 |
| 6247_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03683/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3683 | VA 1-680-638 |
| 6247_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03683/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3683 | VA 1-680-638 |
| 6247_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03683/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3683 | VA 1-680-638 |
| 6247_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03683/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3683 | VA 1-680-638 |
| 6247_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03683/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3683 | VA 1-680-638 |
| 6247_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03683/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3683 | VA 1-680-638 |
| 6252_cc0640_014_PW1.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01481/000046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1481 | VA 1-684-361 |
| 6252_cc0640_032_PW1.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01481/000047.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1481 | VA 1-684-361 |
| 6252_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01481/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1481 | VA 1-684-361 |
| 6254_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03658/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3658 | VA 1-684-255 |
| 6254_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03658/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3658 | VA 1-684-255 |
| 6254_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03658/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3658 | VA 1-684-255 |
| 6254_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03658/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3658 | VA 1-684-255 |
| 6254_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03658/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3658 | VA 1-684-255 |
| 6254_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03658/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3658 | VA 1-684-255 |
| 6254_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03658/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3658 | VA 1-684-255 |
| 6256_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/075/val_075978.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3950 | VA 1-684-263 |
| 6256_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/082/val_082402.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3950 | VA 1-684-263 |
| 6256_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/001/val_001660.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3950 | VA 1-684-263 |
| 6256_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/030/val_030206.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3950 | VA 1-684-263 |

| | | | |
|---|---|---|---|
| 6256_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/016/val_016384.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3950 | VA 1-684-263 |
| 6256_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/006/val_006046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3950 | VA 1-684-263 |
| 6257_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04340/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4340 | VA 1-684-347 |
| 6257_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04340/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4340 | VA 1-684-347 |
| 6257_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04340/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4340 | VA 1-684-347 |
| 6257_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04340/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4340 | VA 1-684-347 |
| 6262_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01367/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1367 | VA 1-684-349 |
| 6262_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01367/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1367 | VA 1-684-349 |
| 6262_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01367/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1367 | VA 1-684-349 |
| 6262_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01367/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1367 | VA 1-684-349 |
| 6264_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03586/000067.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3586 | VA 1-684-243 |
| 6265_cc0640_014_8E8E.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03287/000056.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3287 | VA 1-684-270 |
| 6265_cc0640_032_8E8E.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03287/000055.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3287 | VA 1-684-270 |
| 6265_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03586/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3586 | VA 1-684-270 |
| 6266_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03330/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3330 | VA 1-684-187 |
| 6268_cc0640_001_SL.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04035/000055.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4035 | VA 1-684-220 |
| 6268_cc0640_014_SL.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04035/000056.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4035 | VA 1-684-220 |
| 6268_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/087/val_087193.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4035 | VA 1-684-220 |
| 6268_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/075/val_075032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4035 | VA 1-684-220 |
| 6268_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/079/val_079088.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4035 | VA 1-684-220 |
| 6268_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/022/val_022776.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4035 | VA 1-684-220 |
| 6269_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03931/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3931 | VA 1-684-134 |
| 6271_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01795/000076.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 | VA 1-684-189 |
| 6271_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01795/000038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 | VA 1-684-189 |
| 6271_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01795/000059.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 | VA 1-684-189 |
| 6271_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01795/000062.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 | VA 1-684-189 |
| 6271_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01795/000039.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 | VA 1-684-189 |
| 6271_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01795/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 | VA 1-684-189 |
| 6272_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03018/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3018 | VA 1-684-127 |
| 6272_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03018/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3018 | VA 1-684-127 |
| 6272_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03018/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3018 | VA 1-684-127 |
| 6272_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03018/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3018 | VA 1-684-127 |
| 6272_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03018/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3018 | VA 1-684-127 |
| 6276_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03120/000043.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3120 | VA 1-684-185 |
| 6283_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04178/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4178 | VA 1-684-091 |
| 6285_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03548/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3548 | VA 1-684-387 |
| 6290_cc0640_032_EB.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/015/val_015851.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1130 | VA 1-684-016 |
| 6290_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/075/val_075448.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1130 | VA 1-684-016 |
| 6290_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01130/000052.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1130 | VA 1-684-016 |
| 6290_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01130/000054.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1130 | VA 1-684-016 |
| 6290_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01130/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1130 | VA 1-684-016 |
| 6291_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02792/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2792 | VA 1-684-012 |
| 6293_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01795/000049.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 | VA 1-683-994 |
| 6294_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01463/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1463 | VA 1-683-995 |
| 6294_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01463/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1463 | VA 1-683-995 |
| 6294_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01463/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1463 | VA 1-683-995 |
| 6294_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01463/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1463 | VA 1-683-995 |
| 6295_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02498/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2498 | VA 1-684-077 |
| 6295_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02498/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2498 | VA 1-684-077 |
| 6295_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02498/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2498 | VA 1-684-077 |
| 6295_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02498/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2498 | VA 1-684-077 |
| 6296_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02494/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2494 | VA 1-685-711 |
| 6298_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/039/val_039420.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3754 | VA 1-685-709 |
| 6298_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/031/val_031449.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3754 | VA 1-685-709 |
| 6298_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/076/val_076242.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3754 | VA 1-685-709 |
| 6298_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/000/val_000075.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3754 | VA 1-685-709 |
| 6298_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/045/val_045071.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3754 | VA 1-685-709 |
| 6298_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/044/val_044321.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3754 | VA 1-685-709 |
| 6299_cc0640_014_P36.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03523/000055.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3523 | VA 1-685-703 |
| 6299_cc0640_032_P36.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03523/000367.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3523 | VA 1-685-703 |
| 6299_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03523/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3523 | VA 1-685-703 |
| 6299_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/079/val_079527.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3522 | VA 1-685-703 |

| | | | |
|---|---|---|---|
| 6301_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00699/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/699 | VA 1-685-649 |
| 6303_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01384/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1384 | VA 1-684-107 |
| 6303_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01384/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1384 | VA 1-684-107 |
| 6303_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01384/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1384 | VA 1-684-107 |
| 6304_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04210/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4210 | VA 1-685-726 |
| 6305_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01188/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-685-705 |
| 6305_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01188/000056.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-685-705 |
| 6305_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01188/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-685-705 |
| 6305_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01188/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-685-705 |
| 6305_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01188/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-685-705 |
| 6306_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/035/val_035642.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1131 | VA 1-685-636 |
| 6309_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/020/val_020656.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3693 | VA 1-685-651 |
| 6309_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/034/val_034096.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3693 | VA 1-685-651 |
| 6309_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/021/val_021345.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3693 | VA 1-685-651 |
| 6309_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/025/val_025670.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3693 | VA 1-685-651 |
| 6309_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/022/val_022918.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3693 | VA 1-685-651 |
| 6309_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/045/val_045388.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3693 | VA 1-685-651 |
| 6310_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01188/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-685-644 |
| 6310_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01188/000047.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-685-644 |
| 6310_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01188/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-685-644 |
| 6310_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01188/000067.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-685-644 |
| 6310_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01188/000062.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-685-644 |
| 6310_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01188/000049.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-685-644 |
| 6311_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03421/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3421 | VA 1-686-553 |
| 6311_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03421/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3421 | VA 1-686-553 |
| 6311_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03421/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3421 | VA 1-686-553 |
| 6311_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03421/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3421 | VA 1-686-553 |
| 6314_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03890/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3890 | VA 1-686-554 |
| 6314_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03890/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3890 | VA 1-686-554 |
| 6314_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03890/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3890 | VA 1-686-554 |
| 6314_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03890/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3890 | VA 1-686-554 |
| 6314_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03890/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3890 | VA 1-686-554 |
| 6315_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03920/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3920 | VA 1-685-648 |
| 6317_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03890/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3890 | VA 1-685-632 |
| 6318_cc0640_014_B53.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04345/000255.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4345 | VA 1-686-556 |
| 6318_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03302/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3302 | VA 1-686-556 |
| 6318_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03302/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3302 | VA 1-686-556 |
| 6318_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03302/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3302 | VA 1-686-556 |
| 6318_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03302/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3302 | VA 1-686-556 |
| 6318_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03302/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3302 | VA 1-686-556 |
| 6320_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04406/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4406 | VA 1-684-085 |
| 6322_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/039/val_039941.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3659 | VA 1-685-639 |
| 6322_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/010/val_010404.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3659 | VA 1-685-639 |
| 6322_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/056/val_056114.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3659 | VA 1-685-639 |
| 6322_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/044/val_044686.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3659 | VA 1-685-639 |
| 6322_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/069/val_069186.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3659 | VA 1-685-639 |
| 6322_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/012/val_012919.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3659 | VA 1-685-639 |
| 6325_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/076/val_076033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4378 | VA 1-685-634 |
| 6325_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/028/val_028059.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4378 | VA 1-685-634 |
| 6325_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/030/val_030033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4378 | VA 1-685-634 |
| 6325_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/018/val_018311.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4378 | VA 1-685-634 |
| 6325_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/076/val_076876.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4378 | VA 1-685-634 |
| 6325_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/004/val_004294.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4378 | VA 1-685-634 |
| 6326_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00227/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/227 | VA 1-686-256 |
| 6328_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03668/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3668 | VA 1-686-558 |
| 6328_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03668/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3668 | VA 1-686-558 |
| 6328_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03668/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3668 | VA 1-686-558 |
| 6328_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03668/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3668 | VA 1-686-558 |
| 6328_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03668/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3668 | VA 1-686-558 |
| 6328_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03668/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3668 | VA 1-686-558 |
| 6331_cc0640_014_8T1.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04204/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4204 | VA 1-686-559 |
| 6331_cc0640_032_8T1.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04204/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4204 | VA 1-686-559 |

| | | | |
|---|---|---|---|
| 6331_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/024/val_024607.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4204 | VA 1-686-559 |
| 6331_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04204/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4204 | VA 1-686-559 |
| 6331_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04204/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4204 | VA 1-686-559 |
| 6331_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04204/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4204 | VA 1-686-559 |
| 6331_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/057/val_057271.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4204 | VA 1-686-559 |
| 6331_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/036/val_036093.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4204 | VA 1-686-559 |
| 6331_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/012/val_012622.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4204 | VA 1-686-559 |
| 6333_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/010/val_010761.jpg | http://imagenet.stanford.edu/streetview/car_dataset/272 | VA 1-686-259 |
| 6334_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03608/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3608 | VA 1-686-547 |
| 6334_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03608/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3608 | VA 1-686-547 |
| 6334_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03608/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3608 | VA 1-686-547 |
| 6334_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03608/000040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3608 | VA 1-686-547 |
| 6337_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/061/val_061784.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3831 | VA 1-685-629 |
| 6337_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/063/val_063818.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3831 | VA 1-685-629 |
| 6337_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/007/val_007643.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3831 | VA 1-685-629 |
| 6337_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/050/val_050858.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3831 | VA 1-685-629 |
| 6337_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/016/val_016308.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3831 | VA 1-685-629 |
| 6338_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01179/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1179 | VA 1-690-104 |
| 6338_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01179/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1179 | VA 1-690-104 |
| 6338_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01176/000316.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1176 | VA 1-690-104 |
| 6338_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01179/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1179 | VA 1-690-104 |
| 6338_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01179/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1179 | VA 1-690-104 |
| 6342_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01835/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1835 | VA 1-690-415 |
| 6342_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01835/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1835 | VA 1-690-415 |
| 6342_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01835/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1835 | VA 1-690-415 |
| 6347_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01105/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1105 | VA 1-690-377 |
| 6349_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02913/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2913 | VA 1-690-538 |
| 6349_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02913/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2913 | VA 1-690-538 |
| 6349_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02913/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2913 | VA 1-690-538 |
| 6349_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02913/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2913 | VA 1-690-538 |
| 6349_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02913/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2913 | VA 1-690-538 |
| 6349_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02913/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2913 | VA 1-690-538 |
| 6350_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/049/val_049942.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA 1-690-466 |
| 6350_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/048/val_048321.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA 1-690-466 |
| 6350_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/072/val_072146.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA 1-690-466 |
| 6350_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/028/val_028914.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA 1-690-466 |
| 6351_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03120/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3120 | VA 1-690-834 |
| 6351_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03120/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3120 | VA 1-690-834 |
| 6351_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03120/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3120 | VA 1-690-834 |
| 6351_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03120/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3120 | VA 1-690-834 |
| 6352_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00274/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/274 | VA 1-690-305 |
| 6352_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00274/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/274 | VA 1-690-305 |
| 6352_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00274/000044.jpg | http://imagenet.stanford.edu/streetview/car_dataset/274 | VA 1-690-305 |
| 6352_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00274/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/274 | VA 1-690-305 |
| 6354_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04411/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4411 | VA 1-685-640 |
| 6354_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04411/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4411 | VA 1-685-640 |
| 6354_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04411/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4411 | VA 1-685-640 |
| 6354_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04411/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4411 | VA 1-685-640 |
| 6354_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04411/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4411 | VA 1-685-640 |
| 6354_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04411/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4411 | VA 1-685-640 |
| 6354_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04411/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4411 | VA 1-685-640 |
| 6355_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03967/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3967 | VA 1-685-631 |
| 6356_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03966/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3966 | VA 1-685-633 |
| 6356_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03966/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3966 | VA 1-685-633 |
| 6356_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03966/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3966 | VA 1-685-633 |
| 6356_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03966/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3966 | VA 1-685-633 |
| 6356_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03966/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3966 | VA 1-685-633 |
| 6356_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03966/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3966 | VA 1-685-633 |
| 6357_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03952/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3952 | VA 1-686-549 |
| 6357_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03952/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3952 | VA 1-686-549 |
| 6357_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03952/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3952 | VA 1-686-549 |
| 6357_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03952/000042.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3952 | VA 1-686-549 |

| | | | |
|---|---|---|---|
| 6357_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03952/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3952 | VA 1-686-549 |
| 6357_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03952/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3952 | VA 1-686-549 |
| 6357_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03952/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3952 | VA 1-686-549 |
| 6361_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03351/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3351 | VA 1-690-467 |
| 6362_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/032/val_032179.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-690-553 |
| 6365_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03663/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3663 | VA 1-690-736 |
| 6366_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01176/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1176 | VA 1-690-846 |
| 6368_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00148/000113.jpg | http://imagenet.stanford.edu/streetview/car_dataset/148 | VA 1-690-715 |
| 6368_st0640_048.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00148/000112.jpg | http://imagenet.stanford.edu/streetview/car_dataset/148 | VA 1-690-715 |
| 6369_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00148/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/148 | VA 1-690-331 |
| 6369_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00148/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/148 | VA 1-690-331 |
| 6369_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00148/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/148 | VA 1-690-331 |
| 6369_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00148/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/148 | VA 1-690-331 |
| 6369_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00148/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/148 | VA 1-690-331 |
| 6373_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03577/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3577 | VA 1-690-871 |
| 6373_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03577/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3577 | VA 1-690-871 |
| 6373_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03577/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3577 | VA 1-690-871 |
| 6373_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03577/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3577 | VA 1-690-871 |
| 6373_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03577/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3577 | VA 1-690-871 |
| 6375_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04003/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4003 | VA 1-690-868 |
| 6376_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02889/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2889 | VA 1-690-932 |
| 6376_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02889/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2889 | VA 1-690-932 |
| 6376_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02889/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2889 | VA 1-690-932 |
| 6376_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02889/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2889 | VA 1-690-932 |
| 6376_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02889/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2889 | VA 1-690-932 |
| 6376_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02889/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2889 | VA 1-690-932 |
| 6377_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03419/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3419 | VA 1-690-913 |
| 6377_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03419/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3419 | VA 1-690-913 |
| 6377_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03419/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3419 | VA 1-690-913 |
| 6377_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03419/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3419 | VA 1-690-913 |
| 6382_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00677/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/677 | VA 1-691-218 |
| 6382_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00677/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/677 | VA 1-691-218 |
| 6382_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00677/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/677 | VA 1-691-218 |
| 6382_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00677/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/677 | VA 1-691-218 |
| 6382_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00677/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/677 | VA 1-691-218 |
| 6382_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00677/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/677 | VA 1-691-218 |
| 6382_st0640_156.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00677/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/677 | VA 1-691-218 |
| 6385_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00669/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/669 | VA 1-691-347 |
| 6386_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/050/val_050435.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2802 | VA 1-691-339 |
| 6389_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01734/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1734 | VA 1-691-333 |
| 6395_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00724/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/724 | VA 1-691-463 |
| 6395_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00724/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/724 | VA 1-691-463 |
| 6395_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00724/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/724 | VA 1-691-463 |
| 6395_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00724/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/724 | VA 1-691-463 |
| 6395_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00724/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/724 | VA 1-691-463 |
| 6398_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/036/val_036464.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2981 | VA 1-691-471 |
| 6398_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/013/val_013481.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2981 | VA 1-691-471 |
| 6398_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/054/val_054713.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2981 | VA 1-691-471 |
| 6398_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/076/val_076022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2981 | VA 1-691-471 |
| 6398_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/038/val_038651.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2981 | VA 1-691-471 |
| 6398_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/056/val_056243.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2981 | VA 1-691-471 |
| 6399_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02620/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2620 | VA 1-691-468 |
| 6401_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03777/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3777 | VA 1-691-482 |
| 6402_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00337/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 | VA 1-691-559 |
| 6402_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00337/000038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 | VA 1-691-559 |
| 6402_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00337/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 | VA 1-691-559 |
| 6402_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00337/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 | VA 1-691-559 |
| 6405_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04406/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4406 | VA 1-709-550 |
| 6406_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03150/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3150 | VA 1-691-564 |
| 6406_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03150/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3150 | VA 1-691-564 |
| 6406_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03150/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3150 | VA 1-691-564 |
| 6406_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03150/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3150 | VA 1-691-564 |

| | | | |
|---|---|---|---|
| 6406_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03150/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3150 | VA 1-691-564 |
| 6406_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03150/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3150 | VA 1-691-564 |
| 6407_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00871/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/871 | VA 1-691-561 |
| 6409_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01481/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1481 | VA 1-691-582 |
| 6411_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/024/val_024471.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1797 | VA 1-692-483 |
| 6412_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03373/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3373 | VA 1-690-872 |
| 6413_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03774/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3774 | VA 1-693-367 |
| 6413_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03774/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3774 | VA 1-693-367 |
| 6413_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03774/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3774 | VA 1-693-367 |
| 6413_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03774/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3774 | VA 1-693-367 |
| 6413_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03774/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3774 | VA 1-693-367 |
| 6413_st0640_156.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03774/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3774 | VA 1-693-367 |
| 6414_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01294/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1294 | VA 1-692-485 |
| 6414_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01294/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1294 | VA 1-692-485 |
| 6414_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01294/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1294 | VA 1-692-485 |
| 6414_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01294/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1294 | VA 1-692-485 |
| 6414_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01294/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1294 | VA 1-692-485 |
| 6415_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03810/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3810 | VA 1-691-576 |
| 6417_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/018/val_018201.jpg | http://imagenet.stanford.edu/streetview/car_dataset/757 | VA 1-693-305 |
| 6419_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/040/val_040985.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1581 | VA 1-693-301 |
| 6419_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/049/val_049599.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1581 | VA 1-693-301 |
| 6419_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/076/val_076128.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1581 | VA 1-693-301 |
| 6419_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/071/val_071977.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1581 | VA 1-693-301 |
| 6419_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/067/val_067206.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1581 | VA 1-693-301 |
| 6420_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/032/test_032822.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4034 | VA 1-693-320 |
| 6420_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/031/test_031754.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4034 | VA 1-693-320 |
| 6420_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04034/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4034 | VA 1-693-320 |
| 6423_cc0640_001_48U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/069/val_069270.jpg | http://imagenet.stanford.edu/streetview/car_dataset/441 | VA 1-694-839 |
| 6423_cc0640_014_48U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/062/test_062881.jpg | http://imagenet.stanford.edu/streetview/car_dataset/441 | VA 1-694-839 |
| 6423_cc0640_032_48U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/006/val_006245.jpg | http://imagenet.stanford.edu/streetview/car_dataset/441 | VA 1-694-839 |
| 6423_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03680/000263.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3680 | VA 1-694-839 |
| 6423_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00423/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/423 | VA 1-694-839 |
| 6423_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00423/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/423 | VA 1-694-839 |
| 6423_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00423/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/423 | VA 1-694-839 |
| 6428_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00241/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/241 | VA 1-693-702 |
| 6428_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00241/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/241 | VA 1-693-702 |
| 6428_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00241/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/241 | VA 1-693-702 |
| 6428_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00241/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/241 | VA 1-693-702 |
| 6428_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00241/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/241 | VA 1-693-702 |
| 6428_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00241/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/241 | VA 1-693-702 |
| 6431_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02977/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2977 | VA 1-694-016 |
| 6431_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02977/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2977 | VA 1-694-016 |
| 6431_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02977/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2977 | VA 1-694-016 |
| 6431_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02977/000043.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2977 | VA 1-694-016 |
| 6431_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02977/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2977 | VA 1-694-016 |
| 6432_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/029/val_029873.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4378 | VA 1-691-227 |
| 6432_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/054/val_054997.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4378 | VA 1-691-227 |
| 6432_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/040/val_040358.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4378 | VA 1-691-227 |
| 6433_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03620/000039.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3620 | VA 1-691-338 |
| 6433_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03620/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3620 | VA 1-691-338 |
| 6433_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03620/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3620 | VA 1-691-338 |
| 6433_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03620/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3620 | VA 1-691-338 |
| 6433_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03620/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3620 | VA 1-691-338 |
| 6433_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03620/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3620 | VA 1-691-338 |
| 6433_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03620/000042.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3620 | VA 1-691-338 |
| 6434_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02156/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1-794-711 |
| 6434_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02156/000142.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1-794-711 |
| 6437_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/005/val_005958.jpg | http://imagenet.stanford.edu/streetview/car_dataset/730 | VA 1-694-018 |
| 6439_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03590/000040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3590 | VA 1-694-011 |
| 6440_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02161/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2161 | VA 1-695-419 |
| 6440_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02161/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2161 | VA 1-695-419 |
| 6440_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02161/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2161 | VA 1-695-419 |

| | | | |
|---|---|---|---|
| 6440_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02161/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2161 | VA 1-695-419 |
| 6440_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02161/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2161 | VA 1-695-419 |
| 6440_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02161/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2161 | VA 1-695-419 |
| 6440_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02161/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2161 | VA 1-695-419 |
| 6441_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03561/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3561 | VA 1-694-916 |
| 6441_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03561/000041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3561 | VA 1-694-916 |
| 6441_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03561/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3561 | VA 1-694-916 |
| 6441_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03561/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3561 | VA 1-694-916 |
| 6441_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03561/000038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3561 | VA 1-694-916 |
| 6442_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01330/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1330 | VA 1-696-387 |
| 6448_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00816/000039.jpg | http://imagenet.stanford.edu/streetview/car_dataset/816 | VA 1-694-014 |
| 6449_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04054/000046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4054 | VA 1-695-435 |
| 6451_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02044/000043.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2044 | VA 1-695-769 |
| 6451_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02044/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2044 | VA 1-695-769 |
| 6451_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02044/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2044 | VA 1-695-769 |
| 6458_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03297/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3297 | VA 1-695-446 |
| 6458_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03297/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3297 | VA 1-695-446 |
| 6458_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03297/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3297 | VA 1-695-446 |
| 6458_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03297/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3297 | VA 1-695-446 |
| 6458_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03297/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3297 | VA 1-695-446 |
| 6458_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03297/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3297 | VA 1-695-446 |
| 6462_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03619/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3619 | VA 1-691-843 |
| 6463_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03920/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3920 | VA 1-695-439 |
| 6463_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03920/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3920 | VA 1-695-439 |
| 6463_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03920/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3920 | VA 1-695-439 |
| 6463_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03920/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3920 | VA 1-695-439 |
| 6463_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03920/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3920 | VA 1-695-439 |
| 6464_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/058/val_058326.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4378 | VA 1-697-419 |
| 6465_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00017/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/17 | VA 1-696-987 |
| 6465_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00017/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/17 | VA 1-696-987 |
| 6465_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00017/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/17 | VA 1-696-987 |
| 6465_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00017/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/17 | VA 1-696-987 |
| 6465_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00017/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/17 | VA 1-696-987 |
| 6467_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00776/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/776 | VA 1-697-316 |
| 6468_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02296/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2296 | VA 1-696-981 |
| 6473_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03297/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3297 | VA 1-697-126 |
| 6481_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00065/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/65 | VA 1-697-060 |
| 6488_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03590/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3590 | VA 1-697-294 |
| 6489_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/010/val_010879.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4378 | VA 1-697-484 |
| 6489_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/002/val_002867.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4378 | VA 1-697-484 |
| 6490_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04375/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4375 | VA 1-697-289 |
| 6490_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04375/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4375 | VA 1-697-289 |
| 6490_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04375/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4375 | VA 1-697-289 |
| 6490_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04375/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4375 | VA 1-697-289 |
| 6490_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04375/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4375 | VA 1-697-289 |
| 6491_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/079/val_079194.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3659 | VA 1-697-134 |
| 6492_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03590/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3590 | VA 1-697-538 |
| 6492_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03590/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3590 | VA 1-697-538 |
| 6492_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03590/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3590 | VA 1-697-538 |
| 6492_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03590/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3590 | VA 1-697-538 |
| 6492_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03590/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3590 | VA 1-697-538 |
| 6496_cc0640_001_PBS.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01388/000039.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1388 | VA 1-696-942 |
| 6496_cc0640_014_PBS.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01388/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1388 | VA 1-696-942 |
| 6496_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01388/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1388 | VA 1-696-942 |
| 6496_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01388/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1388 | VA 1-696-942 |
| 6496_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01388/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1388 | VA 1-696-942 |
| 6496_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01388/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1388 | VA 1-696-942 |
| 6496_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01388/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1388 | VA 1-696-942 |
| 6496_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01388/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1388 | VA 1-696-942 |
| 6501_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00948/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/948 | VA 1-697-491 |
| 6502_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03512/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3512 | VA 1-697-424 |
| 6503_cc0640_032_17U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/162/test_162794.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2802 | VA 1-697-487 |

| | | | |
|---|---|---|---|
| 6504_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03548/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3548 | VA 1-697-412 |
| 6504_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03548/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3548 | VA 1-697-412 |
| 6504_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03548/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3548 | VA 1-697-412 |
| 6504_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03548/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3548 | VA 1-697-412 |
| 6504_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03548/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3548 | VA 1-697-412 |
| 6504_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03548/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3548 | VA 1-697-412 |
| 6504_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03548/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3548 | VA 1-697-412 |
| 6505_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03701/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3701 | VA 1-697-425 |
| 6505_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03701/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3701 | VA 1-697-425 |
| 6505_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03701/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3701 | VA 1-697-425 |
| 6505_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03701/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3701 | VA 1-697-425 |
| 6506_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01105/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1105 | VA 1-696-993 |
| 6508_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/039/val_039036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3415 | VA 1-697-437 |
| 6508_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/038/val_038265.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3415 | VA 1-697-437 |
| 6508_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/063/val_063353.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3415 | VA 1-697-437 |
| 6508_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/061/val_061935.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3415 | VA 1-697-437 |
| 6508_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/007/val_007555.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3415 | VA 1-697-437 |
| 6508_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/005/val_005586.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3415 | VA 1-697-437 |
| 6508_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/015/val_015856.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3415 | VA 1-697-437 |
| 6510_cc0640_014_RE.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/035/val_035959.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3619 | VA 1-697-777 |
| 6510_cc0640_032_RE.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/034/val_034380.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3619 | VA 1-697-777 |
| 6510_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03619/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3619 | VA 1-697-777 |
| 6510_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03619/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3619 | VA 1-697-777 |
| 6510_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03619/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3619 | VA 1-697-777 |
| 6510_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03619/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3619 | VA 1-697-777 |
| 6511_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04381/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4381 | VA 1-697-433 |
| 6514_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00549/000038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/549 | VA 1-697-415 |
| 6514_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00549/000040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/549 | VA 1-697-415 |
| 6514_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00549/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/549 | VA 1-697-415 |
| 6514_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00549/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/549 | VA 1-697-415 |
| 6514_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00549/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/549 | VA 1-697-415 |
| 6514_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00549/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/549 | VA 1-697-415 |
| 6514_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00549/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/549 | VA 1-697-415 |
| 6516_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03600/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3600 | VA 1-698-723 |
| 6516_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03600/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3600 | VA 1-698-723 |
| 6516_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03600/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3600 | VA 1-698-723 |
| 6516_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03600/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3600 | VA 1-698-723 |
| 6516_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03600/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3600 | VA 1-698-723 |
| 6519_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/085/val_085085.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2452 | VA 1-698-725 |
| 6521_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03799/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3799 | VA 1-698-801 |
| 6522_cc0640_014_41U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04003/000327.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4003 | VA 1-698-164 |
| 6522_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04003/000325.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4003 | VA 1-698-164 |
| 6522_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04003/000326.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4003 | VA 1-698-164 |
| 6522_sp0640_010.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04003/000328.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4003 | VA 1-698-164 |
| 6522_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04003/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4003 | VA 1-698-164 |
| 6526_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01376/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1376 | VA 1-698-735 |
| 6526_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01376/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1376 | VA 1-698-735 |
| 6526_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01376/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1376 | VA 1-698-735 |
| 6526_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01376/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1376 | VA 1-698-735 |
| 6529_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03776/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3776 | VA 1-698-946 |
| 6529_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03776/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3776 | VA 1-698-946 |
| 6530_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00581/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/581 | VA 1-698-730 |
| 6531_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00864/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/864 | VA 1-698-244 |
| 6536_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00017/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/17 | VA 1-699-315 |
| 6539_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04380/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4380 | VA 1-698-896 |
| 6540_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/053/val_053047.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3439 | VA 1-698-876 |
| 6541_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/056/val_056278.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3938 | VA 1-698-895 |
| 6541_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/021/val_021689.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3938 | VA 1-698-895 |
| 6541_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/080/val_080049.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3938 | VA 1-698-895 |
| 6541_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/013/val_013466.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3938 | VA 1-698-895 |
| 6541_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/001/val_001671.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3938 | VA 1-698-895 |
| 6541_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/051/val_051884.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3938 | VA 1-698-895 |

| | | | |
|---|---|---|---|
| 6544_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/082/val_082662.jpg | http://imagenet.stanford.edu/streetview/car_dataset/x1-suv | VA 1-698-893 |
| 6546_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03310/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3310 | VA 1-698-834 |
| 6548_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00241/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/241 | VA 1-698-277 |
| 6548_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00241/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/241 | VA 1-698-277 |
| 6548_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00241/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/241 | VA 1-698-277 |
| 6548_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00241/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/241 | VA 1-698-277 |
| 6548_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00241/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/241 | VA 1-698-277 |
| 6548_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00241/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/241 | VA 1-698-277 |
| 6551_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04191/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4191 | VA 1-698-977 |
| 6552_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02498/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2498 | VA 1-699-019 |
| 6554_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/084/val_084432.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3358 | VA 1-698-872 |
| 6554_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/072/val_072862.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3358 | VA 1-698-872 |
| 6554_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/066/val_066550.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3358 | VA 1-698-872 |
| 6554_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/008/val_008525.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3358 | VA 1-698-872 |
| 6554_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/018/val_018956.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3358 | VA 1-698-872 |
| 6554_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/074/val_074109.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3358 | VA 1-698-872 |
| 6554_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/051/val_051349.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3358 | VA 1-698-872 |
| 6562_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00227/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/227 | VA 1-699-448 |
| 6562_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00227/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/227 | VA 1-699-448 |
| 6562_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00227/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/227 | VA 1-699-448 |
| 6562_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00227/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/227 | VA 1-699-448 |
| 6562_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00227/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/227 | VA 1-699-448 |
| 6562_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00227/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/227 | VA 1-699-448 |
| 6562_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00227/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/227 | VA 1-699-448 |
| 6563_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/030/val_030021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3256 | VA 1-699-282 |
| 6564_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/068/val_068503.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3256 | VA 1-699-017 |
| 6564_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/001/val_001097.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3256 | VA 1-699-017 |
| 6564_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/017/val_017380.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3256 | VA 1-699-017 |
| 6564_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/038/val_038901.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3256 | VA 1-699-017 |
| 6567_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03414/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3414 | VA 1-699-541 |
| 6567_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03414/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3414 | VA 1-699-541 |
| 6567_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03414/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3414 | VA 1-699-541 |
| 6567_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03414/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3414 | VA 1-699-541 |
| 6567_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03414/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3414 | VA 1-699-541 |
| 6568_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03939/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3939 | VA 1-699-550 |
| 6568_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03939/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3939 | VA 1-699-550 |
| 6568_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03939/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3939 | VA 1-699-550 |
| 6568_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03939/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3939 | VA 1-699-550 |
| 6568_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03939/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3939 | VA 1-699-550 |
| 6570_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02219/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2219 | VA 1-699-561 |
| 6574_cc0640_001_GGZ.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04583/000114.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA 1-699-602 |
| 6574_cc0640_014_GGZ.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04583/000113.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA 1-699-602 |
| 6574_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04583/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA 1-699-602 |
| 6574_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04584/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4584 | VA 1-699-602 |
| 6574_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04583/000055.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA 1-699-602 |
| 6574_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04583/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA 1-699-602 |
| 6579_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04191/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4191 | VA 1-699-651 |
| 6579_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04191/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4191 | VA 1-699-651 |
| 6579_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04191/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4191 | VA 1-699-651 |
| 6579_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04191/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4191 | VA 1-699-651 |
| 6579_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04191/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4191 | VA 1-699-651 |
| 6579_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04191/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4191 | VA 1-699-651 |
| 6581_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/002/val_002977.jpg | http://imagenet.stanford.edu/streetview/car_dataset/137 | VA 1-699-611 |
| 6586_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/032/val_032290.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1170 | VA 1-699-472 |
| 6586_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04449/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4449 | VA 1-699-472 |
| 6586_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/024/val_024778.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1170 | VA 1-699-472 |
| 6586_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/028/val_028599.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1170 | VA 1-699-472 |
| 6586_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/083/val_083567.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1170 | VA 1-699-472 |
| 6590_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/085/val_085246.jpg | http://imagenet.stanford.edu/streetview/car_dataset/417 | VA 1-699-666 |
| 6592_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/025/val_025137.jpg | http://imagenet.stanford.edu/streetview/car_dataset/331 | VA 1-699-691 |
| 6593_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01367/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1367 | VA 1-699-581 |
| 6598_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00948/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/948 | VA 1-699-609 |

| | | | |
|---|---|---|---|
| 6598_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00948/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/948 | VA 1-699-609 |
| 6598_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00948/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/948 | VA 1-699-609 |
| 6599_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03864/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3864 | VA 1-700-063 |
| 6611_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02805/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2805 | VA 1-699-685 |
| 6613_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03568/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3568 | VA 1-699-677 |
| 6616_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00700/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/700 | VA 1-699-745 |
| 6617_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02338/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2338 | VA 1-699-599 |
| 6618_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04353/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4353 | VA 1-699-848 |
| 6619_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02397/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2397 | VA 1-699-844 |
| 6625_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01430/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1430 | VA 1-699-862 |
| 6626_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00603/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/603 | VA 1-699-864 |
| 6626_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00603/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/603 | VA 1-699-864 |
| 6653_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/050/test_050983.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1131 | VA 1-700-302 |
| 6660_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03890/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3890 | VA 1-701-579 |
| 6660_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03890/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3890 | VA 1-701-579 |
| 6660_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03890/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3890 | VA 1-701-579 |
| 6660_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03890/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3890 | VA 1-701-579 |
| 6660_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03890/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3890 | VA 1-701-579 |
| 6661_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03890/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3890 | VA 1-701-356 |
| 6665_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03474/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3474 | VA 1-701-584 |
| 6665_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03474/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3474 | VA 1-701-584 |
| 6665_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03474/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3474 | VA 1-701-584 |
| 6665_st0640_156.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03474/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3474 | VA 1-701-584 |
| 6670_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03421/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3421 | VA 1-702-884 |
| 6675_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02158/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2158 | VA 1-702-351 |
| 6675_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02158/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2158 | VA 1-702-351 |
| 6675_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02158/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2158 | VA 1-702-351 |
| 6675_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02158/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2158 | VA 1-702-351 |
| 6675_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02158/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2158 | VA 1-702-351 |
| 6675_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02158/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2158 | VA 1-702-351 |
| 6682_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03580/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3580 | VA 1-704-347 |
| 6682_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03580/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3580 | VA 1-704-347 |
| 6682_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03580/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3580 | VA 1-704-347 |
| 6682_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03580/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3580 | VA 1-704-347 |
| 6690_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03920/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3920 | VA 1-705-924 |
| 6690_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03920/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3920 | VA 1-705-924 |
| 6690_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03920/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3920 | VA 1-705-924 |
| 6690_st0640_156.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03920/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3920 | VA 1-705-924 |
| 6692_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/050/val_050505.jpg | http://imagenet.stanford.edu/streetview/car_dataset/373 | VA 1-705-927 |
| 6692_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/024/val_024988.jpg | http://imagenet.stanford.edu/streetview/car_dataset/373 | VA 1-705-927 |
| 6692_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/053/val_053928.jpg | http://imagenet.stanford.edu/streetview/car_dataset/373 | VA 1-705-927 |
| 6692_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/042/val_042066.jpg | http://imagenet.stanford.edu/streetview/car_dataset/373 | VA 1-705-927 |
| 6695_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03855/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3855 | VA 1-705-984 |
| 6698_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/007/val_007457.jpg | http://imagenet.stanford.edu/streetview/car_dataset/881 | VA 1-705-998 |
| 6698_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/063/val_063112.jpg | http://imagenet.stanford.edu/streetview/car_dataset/881 | VA 1-705-998 |
| 6698_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/047/val_047340.jpg | http://imagenet.stanford.edu/streetview/car_dataset/881 | VA 1-705-998 |
| 6698_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/002/val_002837.jpg | http://imagenet.stanford.edu/streetview/car_dataset/881 | VA 1-705-998 |
| 6710_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03701/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3701 | VA 1-705-985 |
| 6710_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03701/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3701 | VA 1-705-985 |
| 6710_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03701/000047.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3701 | VA 1-705-985 |
| 6710_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03701/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3701 | VA 1-705-985 |
| 6710_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03701/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3701 | VA 1-705-985 |
| 6716_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/052/val_052778.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4199 | VA 1-709-076 |
| 6716_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/040/val_040782.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4199 | VA 1-709-076 |
| 6716_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/040/val_040898.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4199 | VA 1-709-076 |
| 6716_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/034/val_034271.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4199 | VA 1-709-076 |
| 6716_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/039/val_039293.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4199 | VA 1-709-076 |
| 6717_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03845/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3845 | VA 1-708-355 |
| 6717_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03845/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3845 | VA 1-708-355 |
| 6717_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03845/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3845 | VA 1-708-355 |
| 6717_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03845/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3845 | VA 1-708-355 |
| 6718_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/073/val_073391.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2723 | VA 1-709-078 |

| | | | |
|---|---|---|---|
| 6718_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/066/val_066224.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2723 | VA 1-709-078 |
| 6718_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/065/val_065899.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2723 | VA 1-709-078 |
| 6718_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/009/val_009341.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2723 | VA 1-709-078 |
| 6718_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/077/val_077510.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2723 | VA 1-709-078 |
| 6718_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/074/val_074987.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2723 | VA 1-709-078 |
| 6724_cc0640_014_040.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/196/test_196278.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4555 | VA 1-719-019 |
| 6724_cc0640_032_040.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/163/test_163741.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4555 | VA 1-719-019 |
| 6724_cc0640_032_209.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04555/000042.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4555 | VA 1-719-019 |
| 6724_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/037/val_037238.jpg | http://imagenet.stanford.edu/streetview/car_dataset/317 | VA 1-719-019 |
| 6724_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04555/000112.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4555 | VA 1-719-019 |
| 6724_sp0640_010.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04555/000111.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4555 | VA 1-719-019 |
| 6724_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04555/000110.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4555 | VA 1-719-019 |
| 6724_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/030/val_030923.jpg | http://imagenet.stanford.edu/streetview/car_dataset/317 | VA 1-719-019 |
| 6724_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/052/val_052595.jpg | http://imagenet.stanford.edu/streetview/car_dataset/317 | VA 1-719-019 |
| 6724_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/026/val_026920.jpg | http://imagenet.stanford.edu/streetview/car_dataset/317 | VA 1-719-019 |
| 6724_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/002/val_002715.jpg | http://imagenet.stanford.edu/streetview/car_dataset/317 | VA 1-719-019 |
| 6726_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03845/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3845 | VA 1-718-968 |
| 6726_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03845/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3845 | VA 1-718-968 |
| 6726_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03845/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3845 | VA 1-718-968 |
| 6726_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03845/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3845 | VA 1-718-968 |
| 6726_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03845/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3845 | VA 1-718-968 |
| 6727_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03982/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3982 | VA 1-715-486 |
| 6727_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03982/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3982 | VA 1-715-486 |
| 6727_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03982/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3982 | VA 1-715-486 |
| 6727_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03982/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3982 | VA 1-715-486 |
| 6730_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02158/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2158 | VA 1-719-038 |
| 6736_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03952/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3952 | VA 1-723-250 |
| 6736_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03952/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3952 | VA 1-723-250 |
| 6736_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03952/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3952 | VA 1-723-250 |
| 6736_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03952/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3952 | VA 1-723-250 |
| 6739_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/023/val_023421.jpg | http://imagenet.stanford.edu/streetview/car_dataset/373 | VA 1-723-138 |
| 6739_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/048/val_048891.jpg | http://imagenet.stanford.edu/streetview/car_dataset/373 | VA 1-723-138 |
| 6739_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/055/val_055987.jpg | http://imagenet.stanford.edu/streetview/car_dataset/373 | VA 1-723-138 |
| 6739_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/059/val_059459.jpg | http://imagenet.stanford.edu/streetview/car_dataset/373 | VA 1-723-138 |
| 6745_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/065/val_065723.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1170 | VA 1-722-835 |
| 6745_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/068/val_068896.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1170 | VA 1-722-835 |
| 6746_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/012/val_012572.jpg | http://imagenet.stanford.edu/streetview/car_dataset/504 | VA 1-721-996 |
| 6746_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/087/val_087481.jpg | http://imagenet.stanford.edu/streetview/car_dataset/504 | VA 1-721-996 |
| 6746_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/048/val_048117.jpg | http://imagenet.stanford.edu/streetview/car_dataset/504 | VA 1-721-996 |
| 6746_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/086/val_086655.jpg | http://imagenet.stanford.edu/streetview/car_dataset/504 | VA 1-721-996 |
| 6747_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01791/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1791 | VA 1-721-778 |
| 6747_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01791/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1791 | VA 1-721-778 |
| 6747_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01791/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1791 | VA 1-721-778 |
| 6748_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03814/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3814 | VA 1-722-190 |
| 6748_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03814/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3814 | VA 1-722-190 |
| 6748_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03814/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3814 | VA 1-722-190 |
| 6748_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03814/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3814 | VA 1-722-190 |
| 6749_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03477/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3477 | VA 1-721-997 |
| 6749_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03477/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3477 | VA 1-721-997 |
| 6749_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03477/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3477 | VA 1-721-997 |
| 6749_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03477/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3477 | VA 1-721-997 |
| 6749_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03477/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3477 | VA 1-721-997 |
| 6749_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03477/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3477 | VA 1-721-997 |
| 6749_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03477/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3477 | VA 1-721-997 |
| 6750_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/034/val_034012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/676 | VA 1-723-236 |
| 6750_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/064/val_064155.jpg | http://imagenet.stanford.edu/streetview/car_dataset/676 | VA 1-723-236 |
| 6750_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/057/val_057377.jpg | http://imagenet.stanford.edu/streetview/car_dataset/676 | VA 1-723-236 |
| 6750_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/002/val_002235.jpg | http://imagenet.stanford.edu/streetview/car_dataset/676 | VA 1-723-236 |
| 6756_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03815/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3815 | VA 1-722-650 |
| 6756_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03815/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3815 | VA 1-722-650 |
| 6756_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03815/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3815 | VA 1-722-650 |
| 6756_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03815/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3815 | VA 1-722-650 |

| | | | |
|---|---|---|---|
| 6756_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03815/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3815 | VA 1-722-650 |
| 6757_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04444/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4444 | VA 1-722-647 |
| 6757_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04444/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4444 | VA 1-722-647 |
| 6757_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04444/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4444 | VA 1-722-647 |
| 6759_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/017/test_017268.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3982 | VA 1-752-723 |
| 6759_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03982/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3982 | VA 1-752-723 |
| 6760_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03844/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3844 | VA 1-722-765 |
| 6760_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03844/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3844 | VA 1-722-765 |
| 6760_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03844/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3844 | VA 1-722-765 |
| 6760_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03844/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3844 | VA 1-722-765 |
| 6760_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03844/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3844 | VA 1-722-765 |
| 6760_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03844/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3844 | VA 1-722-765 |
| 6763_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02158/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2158 | VA 1-723-060 |
| 6771_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/031/val_031978.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3950 | VA 1-732-091 |
| 6772_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/046/val_046230.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3950 | VA 1-724-300 |
| 6772_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/040/val_040049.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3950 | VA 1-724-300 |
| 6774_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/062/val_062501.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1866 | VA 1-723-828 |
| 6774_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/025/val_025483.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1866 | VA 1-723-828 |
| 6774_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/036/val_036278.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1866 | VA 1-723-828 |
| 6774_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/042/val_042247.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1866 | VA 1-723-828 |
| 6774_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/038/val_038238.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1866 | VA 1-723-828 |
| 6775_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00503/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/503 | VA 1-723-608 |
| 6775_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00503/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/503 | VA 1-723-608 |
| 6775_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00503/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/503 | VA 1-723-608 |
| 6783_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01791/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1791 | VA 1-724-159 |
| 6783_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01791/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1791 | VA 1-724-159 |
| 6783_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01791/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1791 | VA 1-724-159 |
| 6785_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/087/val_087516.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1114 | VA 1-724-299 |
| 6785_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/007/val_007147.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1114 | VA 1-724-299 |
| 6785_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/007/val_007410.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1114 | VA 1-724-299 |
| 6786_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03018/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3018 | VA 1-730-573 |
| 6786_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03018/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3018 | VA 1-730-573 |
| 6786_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03018/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3018 | VA 1-730-573 |
| 6787_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/085/val_085675.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2981 | VA 1-724-306 |
| 6787_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/076/val_076275.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2981 | VA 1-724-306 |
| 6787_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/034/val_034154.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2981 | VA 1-724-306 |
| 6787_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/035/val_035131.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2981 | VA 1-724-306 |
| 6787_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/006/val_006175.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2981 | VA 1-724-306 |
| 6789_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00065/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/65 | VA 1-730-585 |
| 6789_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00065/000074.jpg | http://imagenet.stanford.edu/streetview/car_dataset/65 | VA 1-730-585 |
| 6789_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00065/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/65 | VA 1-730-585 |
| 6789_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00065/000044.jpg | http://imagenet.stanford.edu/streetview/car_dataset/65 | VA 1-730-585 |
| 6789_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00065/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/65 | VA 1-730-585 |
| 6790_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01384/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1384 | VA 1-730-604 |
| 6790_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01384/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1384 | VA 1-730-604 |
| 6790_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01384/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1384 | VA 1-730-604 |
| 6790_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01384/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1384 | VA 1-730-604 |
| 6793_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00852/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/852 | VA 1-730-572 |
| 6793_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00852/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/852 | VA 1-730-572 |
| 6793_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00852/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/852 | VA 1-730-572 |
| 6793_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00852/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/852 | VA 1-730-572 |
| 6793_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00852/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/852 | VA 1-730-572 |
| 6793_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00852/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/852 | VA 1-730-572 |
| 6797_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/076/val_076392.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2675 | VA 1-730-483 |
| 6797_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/044/val_044879.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2675 | VA 1-730-483 |
| 6797_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/000/val_000588.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2675 | VA 1-730-483 |
| 6798_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00778/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/778 | VA 1-731-119 |
| 6798_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00778/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/778 | VA 1-731-119 |
| 6799_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03653/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3653 | VA 1-730-615 |
| 6799_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03653/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3653 | VA 1-730-615 |
| 6799_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03653/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3653 | VA 1-730-615 |
| 6799_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03653/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3653 | VA 1-730-615 |

| | | | |
|---|---|---|---|
| 6806_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03279/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3279 | VA 1-730-690 |
| 6806_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03279/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3279 | VA 1-730-690 |
| 6806_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03279/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3279 | VA 1-730-690 |
| 6807_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03983/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3983 | VA 1-730-691 |
| 6807_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03983/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3983 | VA 1-730-691 |
| 6807_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03983/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3983 | VA 1-730-691 |
| 6807_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03983/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3983 | VA 1-730-691 |
| 6807_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03983/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3983 | VA 1-730-691 |
| 6809_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00778/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/778 | VA 1-732-093 |
| 6809_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00778/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/778 | VA 1-732-093 |
| 6809_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00778/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/778 | VA 1-732-093 |
| 6814_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/023/val_023047.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA 1-731-118 |
| 6815_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00227/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/227 | VA 1-731-426 |
| 6815_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00227/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/227 | VA 1-731-426 |
| 6815_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00227/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/227 | VA 1-731-426 |
| 6815_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00227/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/227 | VA 1-731-426 |
| 6820_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/072/val_072934.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1866 | VA 1-731-240 |
| 6820_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/053/val_053519.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1866 | VA 1-731-240 |
| 6820_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/047/val_047847.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1866 | VA 1-731-240 |
| 6820_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/048/val_048716.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1866 | VA 1-731-240 |
| 6820_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/026/val_026307.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1866 | VA 1-731-240 |
| 6822_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02158/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2158 | VA 1-730-985 |
| 6822_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02158/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2158 | VA 1-730-985 |
| 6822_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02158/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2158 | VA 1-730-985 |
| 6824_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01384/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1384 | VA 1-733-358 |
| 6824_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01384/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1384 | VA 1-733-358 |
| 6824_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01384/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1384 | VA 1-733-358 |
| 6824_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01384/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1384 | VA 1-733-358 |
| 6826_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/081/val_081674.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2155 | VA 1-731-251 |
| 6826_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/081/val_081262.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2155 | VA 1-731-251 |
| 6826_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/028/val_028107.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2155 | VA 1-731-251 |
| 6826_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/049/val_049712.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2155 | VA 1-731-251 |
| 6828_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/071/val_071285.jpg | http://imagenet.stanford.edu/streetview/car_dataset/373 | VA 1-732-096 |
| 6828_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/083/val_083824.jpg | http://imagenet.stanford.edu/streetview/car_dataset/373 | VA 1-732-096 |
| 6828_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/064/val_064873.jpg | http://imagenet.stanford.edu/streetview/car_dataset/373 | VA 1-732-096 |
| 6828_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/027/val_027718.jpg | http://imagenet.stanford.edu/streetview/car_dataset/373 | VA 1-732-096 |
| 6832_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/072/val_072679.jpg | http://imagenet.stanford.edu/streetview/car_dataset/350 | VA 1-732-899 |
| 6833_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03529/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3529 | VA 1-732-437 |
| 6833_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03529/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3529 | VA 1-732-437 |
| 6833_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03529/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3529 | VA 1-732-437 |
| 6834_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03332/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3332 | VA 1-732-787 |
| 6834_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03332/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3332 | VA 1-732-787 |
| 6834_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03332/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3332 | VA 1-732-787 |
| 6834_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03332/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3332 | VA 1-732-787 |
| 6834_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03332/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3332 | VA 1-732-787 |
| 6834_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03332/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3332 | VA 1-732-787 |
| 6838_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03756/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3756 | VA 1-732-427 |
| 6839_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03665/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3665 | VA 1-732-898 |
| 6839_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03665/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3665 | VA 1-732-898 |
| 6839_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03665/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3665 | VA 1-732-898 |
| 6839_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03665/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3665 | VA 1-732-898 |
| 6839_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03665/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3665 | VA 1-732-898 |
| 6841_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/063/val_063606.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1170 | VA 1-733-356 |
| 6841_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/030/val_030076.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1170 | VA 1-733-356 |
| 6841_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/026/val_026539.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1170 | VA 1-733-356 |
| 6842_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00432/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/432 | VA 1-733-193 |
| 6842_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00432/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/432 | VA 1-733-193 |
| 6842_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00432/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/432 | VA 1-733-193 |
| 6842_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00432/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/432 | VA 1-733-193 |
| 6842_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00432/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/432 | VA 1-733-193 |
| 6842_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00432/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/432 | VA 1-733-193 |
| 6843_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03966/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3966 | VA 1-734-270 |

| | | | |
|---|---|---|---|
| 6843_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03966/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3966 | VA 1-734-270 |
| 6843_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03966/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3966 | VA 1-734-270 |
| 6843_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03966/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3966 | VA 1-734-270 |
| 6843_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03966/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3966 | VA 1-734-270 |
| 6843_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03966/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3966 | VA 1-734-270 |
| 6845_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/049/val_049984.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2239 | VA 1-733-165 |
| 6845_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/053/val_053504.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2239 | VA 1-733-165 |
| 6846_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00424/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/424 | VA 1-733-353 |
| 6846_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00424/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/424 | VA 1-733-353 |
| 6846_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00424/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/424 | VA 1-733-353 |
| 6846_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00424/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/424 | VA 1-733-353 |
| 6848_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03479/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-733-201 |
| 6848_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03479/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-733-201 |
| 6848_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03479/000038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-733-201 |
| 6848_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03479/000045.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-733-201 |
| 6849_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03683/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3683 | VA 1-733-410 |
| 6849_st0640_048.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/036/test_036300.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3683 | VA 1-733-410 |
| 6849_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03683/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3683 | VA 1-733-410 |
| 6849_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/105/test_105396.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3683 | VA 1-733-410 |
| 6850_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03952/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3952 | VA 1-736-707 |
| 6850_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03952/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3952 | VA 1-736-707 |
| 6850_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03952/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3952 | VA 1-736-707 |
| 6850_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03952/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3952 | VA 1-736-707 |
| 6851_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03600/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3600 | VA 1-733-456 |
| 6851_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03600/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3600 | VA 1-733-456 |
| 6851_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03600/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3600 | VA 1-733-456 |
| 6854_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03373/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3373 | VA 1-733-172 |
| 6854_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03373/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3373 | VA 1-733-172 |
| 6854_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03373/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3373 | VA 1-733-172 |
| 6854_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03373/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3373 | VA 1-733-172 |
| 6855_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/030/val_030546.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4334 | VA 1-733-697 |
| 6855_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/036/val_036959.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4334 | VA 1-733-697 |
| 6855_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/067/val_067907.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4334 | VA 1-733-697 |
| 6855_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/059/val_059844.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4334 | VA 1-733-697 |
| 6855_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/016/val_016302.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4334 | VA 1-733-697 |
| 6856_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01376/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1376 | VA 1-736-587 |
| 6856_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01376/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1376 | VA 1-736-587 |
| 6857_cc0640_001_SI.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/047/val_047718.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3393 | VA 1-733-455 |
| 6857_cc0640_014_SI.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/121/test_121676.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3393 | VA 1-733-455 |
| 6857_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03393/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3393 | VA 1-733-455 |
| 6857_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03393/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3393 | VA 1-733-455 |
| 6857_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03393/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3393 | VA 1-733-455 |
| 6857_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03393/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3393 | VA 1-733-455 |
| 6857_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03393/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3393 | VA 1-733-455 |
| 6857_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03393/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3393 | VA 1-733-455 |
| 6861_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03668/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3668 | VA 1-733-696 |
| 6861_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03668/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3668 | VA 1-733-696 |
| 6861_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03668/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3668 | VA 1-733-696 |
| 6861_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03668/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3668 | VA 1-733-696 |
| 6861_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03668/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3668 | VA 1-733-696 |
| 6864_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/071/val_071585.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2227 | VA 1-734-247 |
| 6864_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/068/val_068837.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2227 | VA 1-734-247 |
| 6864_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/068/val_068825.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2227 | VA 1-734-247 |
| 6865_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/052/val_052515.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2364 | VA 1-734-013 |
| 6865_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/037/val_037015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2364 | VA 1-734-013 |
| 6865_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/082/val_082275.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2364 | VA 1-734-013 |
| 6865_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/045/val_045055.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2364 | VA 1-734-013 |
| 6865_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/072/val_072198.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2364 | VA 1-734-013 |
| 6865_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/050/val_050503.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2364 | VA 1-734-013 |
| 6866_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03725/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3725 | VA 1-734-245 |
| 6866_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03725/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3725 | VA 1-734-245 |
| 6866_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03725/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3725 | VA 1-734-245 |

| | | | |
|---|---|---|---|
| 6866_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03725/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3725 | VA 1-734-245 |
| 6866_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03725/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3725 | VA 1-734-245 |
| 6866_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03725/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3725 | VA 1-734-245 |
| 6868_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04583/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA 1-734-252 |
| 6868_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04583/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA 1-734-252 |
| 6868_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04583/000038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA 1-734-252 |
| 6868_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04583/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA 1-734-252 |
| 6869_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03663/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3663 | VA 1-734-366 |
| 6869_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03663/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3663 | VA 1-734-366 |
| 6869_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03663/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3663 | VA 1-734-366 |
| 6869_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03663/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3663 | VA 1-734-366 |
| 6869_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03663/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3663 | VA 1-734-366 |
| 6870_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/014/val_014840.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-734-351 |
| 6870_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/005/val_005179.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-734-351 |
| 6871_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03756/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3756 | VA 1-734-361 |
| 6871_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03756/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3756 | VA 1-734-361 |
| 6871_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03756/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3756 | VA 1-734-361 |
| 6871_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03756/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3756 | VA 1-734-361 |
| 6871_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03756/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3756 | VA 1-734-361 |
| 6873_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/042/val_042675.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1131 | VA 1-734-362 |
| 6873_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/061/val_061760.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1131 | VA 1-734-362 |
| 6873_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/079/val_079909.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1131 | VA 1-734-362 |
| 6873_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/015/val_015400.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1131 | VA 1-734-362 |
| 6874_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03568/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3568 | VA 1-734-363 |
| 6874_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03568/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3568 | VA 1-734-363 |
| 6874_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03568/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3568 | VA 1-734-363 |
| 6875_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/039/val_039522.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2155 | VA 1-736-723 |
| 6875_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/063/val_063844.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2155 | VA 1-736-723 |
| 6875_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/056/val_056407.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2155 | VA 1-736-723 |
| 6875_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/040/val_040410.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2155 | VA 1-736-723 |
| 6875_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/028/val_028643.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2155 | VA 1-736-723 |
| 6875_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/044/val_044540.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2155 | VA 1-736-723 |
| 6875_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/085/val_085057.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2155 | VA 1-736-723 |
| 6876_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00673/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/673 | VA 1-734-369 |
| 6876_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00673/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/673 | VA 1-734-369 |
| 6876_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00673/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/673 | VA 1-734-369 |
| 6876_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00673/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/673 | VA 1-734-369 |
| 6876_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00673/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/673 | VA 1-734-369 |
| 6877_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01164/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1164 | VA 1-734-352 |
| 6877_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01164/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1164 | VA 1-734-352 |
| 6877_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01164/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1164 | VA 1-734-352 |
| 6877_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01164/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1164 | VA 1-734-352 |
| 6877_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01164/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1164 | VA 1-734-352 |
| 6877_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01164/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1164 | VA 1-734-352 |
| 6878_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04138/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4138 | VA 1-736-721 |
| 6878_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04138/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4138 | VA 1-736-721 |
| 6878_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04138/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4138 | VA 1-736-721 |
| 6878_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04138/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4138 | VA 1-736-721 |
| 6878_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04138/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4138 | VA 1-736-721 |
| 6880_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00700/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/700 | VA 1-735-857 |
| 6880_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00700/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/700 | VA 1-735-857 |
| 6880_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00700/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/700 | VA 1-735-857 |
| 6880_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00700/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/700 | VA 1-735-857 |
| 6880_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00700/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/700 | VA 1-735-857 |
| 6880_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00700/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/700 | VA 1-735-857 |
| 6881_cc0640_032_1G3.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/055/val_055308.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3609 | VA 1-735-836 |
| 6881_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/030/val_030851.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3609 | VA 1-735-836 |
| 6882_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00390/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/390 | VA 1-736-596 |
| 6882_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00390/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/390 | VA 1-736-596 |
| 6882_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00390/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/390 | VA 1-736-596 |
| 6882_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00390/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/390 | VA 1-736-596 |
| 6882_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00390/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/390 | VA 1-736-596 |

| | | | |
|---|---|---|---|
| 6882_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00390/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/390 | VA 1-736-596 |
| 6886_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01375/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1375 | VA 1-737-829 |
| 6886_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01375/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1375 | VA 1-737-829 |
| 6886_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01375/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1375 | VA 1-737-829 |
| 6886_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01375/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1375 | VA 1-737-829 |
| 6886_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01375/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1375 | VA 1-737-829 |
| 6886_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01375/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1375 | VA 1-737-829 |
| 6890_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/081/val_081194.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1114 | VA 1-736-724 |
| 6890_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/064/val_064741.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1114 | VA 1-736-724 |
| 6890_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/057/val_057549.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1114 | VA 1-736-724 |
| 6890_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/076/val_076353.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1114 | VA 1-736-724 |
| 6891_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03939/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3939 | VA 1-734-365 |
| 6892_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02229/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2229 | VA 1-735-838 |
| 6892_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02229/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2229 | VA 1-735-838 |
| 6892_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02229/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2229 | VA 1-735-838 |
| 6892_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02229/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2229 | VA 1-735-838 |
| 6893_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02355/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2355 | VA 1-736-699 |
| 6893_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02355/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2355 | VA 1-736-699 |
| 6893_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02355/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2355 | VA 1-736-699 |
| 6893_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02355/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2355 | VA 1-736-699 |
| 6893_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02355/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2355 | VA 1-736-699 |
| 6894_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/031/val_031019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-736-674 |
| 6894_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/008/val_008197.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-736-674 |
| 6894_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/022/val_022855.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-736-674 |
| 6895_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03330/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3330 | VA 1-736-856 |
| 6895_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03330/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3330 | VA 1-736-856 |
| 6895_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03330/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3330 | VA 1-736-856 |
| 6895_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03330/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3330 | VA 1-736-856 |
| 6899_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03561/000043.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3561 | VA 1-737-672 |
| 6899_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03561/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3561 | VA 1-737-672 |
| 6901_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03777/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3777 | VA 1-736-726 |
| 6901_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03777/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3777 | VA 1-736-726 |
| 6901_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03777/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3777 | VA 1-736-726 |
| 6901_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03777/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3777 | VA 1-736-726 |
| 6901_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03777/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3777 | VA 1-736-726 |
| 6902_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/085/val_085066.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2675 | VA 1-736-869 |
| 6902_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/087/val_087450.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2675 | VA 1-736-869 |
| 6902_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/013/val_013619.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2675 | VA 1-736-869 |
| 6903_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03756/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3756 | VA 1-736-585 |
| 6903_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03756/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3756 | VA 1-736-585 |
| 6903_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03756/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3756 | VA 1-736-585 |
| 6903_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03756/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3756 | VA 1-736-585 |
| 6903_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03756/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3756 | VA 1-736-585 |
| 6904_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01105/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1105 | VA 1-736-873 |
| 6904_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01105/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1105 | VA 1-736-873 |
| 6904_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01105/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1105 | VA 1-736-873 |
| 6904_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01105/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1105 | VA 1-736-873 |
| 6904_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01105/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1105 | VA 1-736-873 |
| 6904_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01105/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1105 | VA 1-736-873 |
| 6905_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03719/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3719 | VA 1-736-895 |
| 6905_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03719/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3719 | VA 1-736-895 |
| 6905_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03719/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3719 | VA 1-736-895 |
| 6905_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03719/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3719 | VA 1-736-895 |
| 6905_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03719/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3719 | VA 1-736-895 |
| 6906_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01130/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1130 | VA 1-736-980 |
| 6906_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01130/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1130 | VA 1-736-980 |
| 6906_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01130/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1130 | VA 1-736-980 |
| 6906_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01130/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1130 | VA 1-736-980 |
| 6906_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01130/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1130 | VA 1-736-980 |
| 6909_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01835/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1835 | VA 1-736-924 |
| 6909_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01835/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1835 | VA 1-736-924 |
| 6909_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01835/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1835 | VA 1-736-924 |

| | | | |
|---|---|---|---|
| 6909_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01835/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1835 | VA 1-736-924 |
| 6909_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01835/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1835 | VA 1-736-924 |
| 6909_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01835/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1835 | VA 1-736-924 |
| 6910_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/030/val_030442.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3950 | VA 1-736-689 |
| 6910_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/048/val_048372.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3950 | VA 1-736-689 |
| 6910_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/085/val_085452.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3950 | VA 1-736-689 |
| 6915_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03512/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3512 | VA 1-737-190 |
| 6915_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03512/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3512 | VA 1-737-190 |
| 6915_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03512/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3512 | VA 1-737-190 |
| 6915_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03512/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3512 | VA 1-737-190 |
| 6918_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03444/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3444 | VA 1-736-905 |
| 6919_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03279/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3279 | VA 1-737-683 |
| 6919_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03279/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3279 | VA 1-737-683 |
| 6919_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03279/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3279 | VA 1-737-683 |
| 6920_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/071/val_071508.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3831 | VA 1-737-806 |
| 6920_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/062/val_062732.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3831 | VA 1-737-806 |
| 6920_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/086/val_086669.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3831 | VA 1-737-806 |
| 6923_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/045/val_045363.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4333 | VA 1-737-804 |
| 6923_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/003/val_003734.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4333 | VA 1-737-804 |
| 6923_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/062/val_062010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4333 | VA 1-737-804 |
| 6923_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/063/val_063737.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4333 | VA 1-737-804 |
| 6924_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/012/val_012563.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4097 | VA 1-737-607 |
| 6924_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/025/val_025525.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4097 | VA 1-737-607 |
| 6924_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/004/val_004600.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4097 | VA 1-737-607 |
| 6924_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/053/val_053388.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4097 | VA 1-737-607 |
| 6924_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/078/val_078096.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4097 | VA 1-737-607 |
| 6924_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/079/val_079829.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4097 | VA 1-737-607 |
| 6926_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01376/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1376 | VA 1-740-777 |
| 6926_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01376/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1376 | VA 1-740-777 |
| 6926_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01376/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1376 | VA 1-740-777 |
| 6926_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01376/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1376 | VA 1-740-777 |
| 6927_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01037/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1037 | VA 1-737-796 |
| 6927_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01037/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1037 | VA 1-737-796 |
| 6928_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04178/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4178 | VA 1-738-700 |
| 6928_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04178/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4178 | VA 1-738-700 |
| 6928_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04178/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4178 | VA 1-738-700 |
| 6928_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04178/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4178 | VA 1-738-700 |
| 6929_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/002/val_002203.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2452 | VA 1-737-793 |
| 6929_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/070/val_070855.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2452 | VA 1-737-793 |
| 6929_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/019/val_019264.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2452 | VA 1-737-793 |
| 6929_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/004/val_004656.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2452 | VA 1-737-793 |
| 6929_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/075/val_075884.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2452 | VA 1-737-793 |
| 6930_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03454/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3454 | VA 1-738-683 |
| 6930_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03454/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3454 | VA 1-738-683 |
| 6930_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03454/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3454 | VA 1-738-683 |
| 6930_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03454/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3454 | VA 1-738-683 |
| 6930_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03454/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3454 | VA 1-738-683 |
| 6930_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03454/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3454 | VA 1-738-683 |
| 6933_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00699/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/699 | VA 1-737-615 |
| 6933_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00699/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/699 | VA 1-737-615 |
| 6933_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00699/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/699 | VA 1-737-615 |
| 6933_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00699/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/699 | VA 1-737-615 |
| 6933_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00699/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/699 | VA 1-737-615 |
| 6933_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00699/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/699 | VA 1-737-615 |
| 6935_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00432/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/432 | VA 1-738-718 |
| 6935_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00432/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/432 | VA 1-738-718 |
| 6935_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00432/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/432 | VA 1-738-718 |
| 6936_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03303/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3303 | VA 1-737-794 |
| 6936_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03303/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3303 | VA 1-737-794 |
| 6936_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03303/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3303 | VA 1-737-794 |
| 6936_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03303/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3303 | VA 1-737-794 |
| 6937_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03152/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3152 | VA 1-738-672 |

| | | | |
|---|---|---|---|
| 6937_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03152/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3152 | VA 1-738-672 |
| 6937_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03152/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3152 | VA 1-738-672 |
| 6937_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03152/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3152 | VA 1-738-672 |
| 6937_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03152/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3152 | VA 1-738-672 |
| 6937_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03152/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3152 | VA 1-738-672 |
| 6938_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02229/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2229 | VA 1-739-263 |
| 6938_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02229/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2229 | VA 1-739-263 |
| 6938_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02229/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2229 | VA 1-739-263 |
| 6938_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02229/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2229 | VA 1-739-263 |
| 6938_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02229/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2229 | VA 1-739-263 |
| 6938_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02229/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2229 | VA 1-739-263 |
| 6939_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03939/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3939 | VA 1-738-029 |
| 6939_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03939/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3939 | VA 1-738-029 |
| 6940_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04568/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4568 | VA 1-737-811 |
| 6940_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04568/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4568 | VA 1-737-811 |
| 6940_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04568/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4568 | VA 1-737-811 |
| 6940_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04568/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4568 | VA 1-737-811 |
| 6940_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04568/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4568 | VA 1-737-811 |
| 6941_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03776/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3776 | VA 1-739-269 |
| 6941_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03776/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3776 | VA 1-739-269 |
| 6942_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/028/val_028479.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2675 | VA 1-738-031 |
| 6942_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/069/val_069996.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2675 | VA 1-738-031 |
| 6942_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/003/val_003229.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2675 | VA 1-738-031 |
| 6942_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/009/val_009442.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2675 | VA 1-738-031 |
| 6942_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/010/val_010589.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2675 | VA 1-738-031 |
| 6944_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00724/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/724 | VA 1-739-285 |
| 6944_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00724/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/724 | VA 1-739-285 |
| 6944_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00724/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/724 | VA 1-739-285 |
| 6944_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00724/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/724 | VA 1-739-285 |
| 6944_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00724/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/724 | VA 1-739-285 |
| 6946_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01330/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1330 | VA 1-739-595 |
| 6946_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01330/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1330 | VA 1-739-595 |
| 6946_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01330/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1330 | VA 1-739-595 |
| 6946_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01330/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1330 | VA 1-739-595 |
| 6946_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01330/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1330 | VA 1-739-595 |
| 6950_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03351/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3351 | VA 1-739-228 |
| 6950_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03351/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3351 | VA 1-739-228 |
| 6950_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03351/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3351 | VA 1-739-228 |
| 6951_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/084/val_084959.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4035 | VA 1-738-685 |
| 6951_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/047/val_047385.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4035 | VA 1-738-685 |
| 6951_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/024/val_024414.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4035 | VA 1-738-685 |
| 6951_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/030/val_030925.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4035 | VA 1-738-685 |
| 6951_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/009/val_009502.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4035 | VA 1-738-685 |
| 6955_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03524/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3524 | VA 1-738-686 |
| 6955_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03524/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3524 | VA 1-738-686 |
| 6955_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03524/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3524 | VA 1-738-686 |
| 6955_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03524/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3524 | VA 1-738-686 |
| 6955_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03524/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3524 | VA 1-738-686 |
| 6955_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03524/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3524 | VA 1-738-686 |
| 6962_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/040/val_040690.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2954 | VA 1-739-570 |
| 6962_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/001/val_001240.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2954 | VA 1-739-570 |
| 6962_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/087/val_087066.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2954 | VA 1-739-570 |
| 6962_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/080/val_080635.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2954 | VA 1-739-570 |
| 6962_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/047/val_047155.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2954 | VA 1-739-570 |
| 6963_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02157/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2157 | VA 1-739-397 |
| 6963_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02157/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2157 | VA 1-739-397 |
| 6963_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02157/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2157 | VA 1-739-397 |
| 6963_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02157/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2157 | VA 1-739-397 |
| 6963_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02157/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2157 | VA 1-739-397 |
| 6963_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02157/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2157 | VA 1-739-397 |
| 6965_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/026/val_026830.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3831 | VA 1-739-401 |
| 6965_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/022/val_022605.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3831 | VA 1-739-401 |

| | | | |
|---|---|---|---|
| 6966_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03694/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3694 | VA 1-739-404 |
| 6966_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03694/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3694 | VA 1-739-404 |
| 6966_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03694/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3694 | VA 1-739-404 |
| 6966_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03694/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3694 | VA 1-739-404 |
| 6966_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03694/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3694 | VA 1-739-404 |
| 6967_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/046/val_046524.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1279 | VA 1-739-483 |
| 6967_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/080/val_080027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1279 | VA 1-739-483 |
| 6968_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01176/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1176 | VA 1-739-582 |
| 6968_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01176/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1176 | VA 1-739-582 |
| 6968_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01176/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1176 | VA 1-739-582 |
| 6968_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01176/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1176 | VA 1-739-582 |
| 6968_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01176/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1176 | VA 1-739-582 |
| 6968_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01176/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1176 | VA 1-739-582 |
| 6968_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01176/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1176 | VA 1-739-582 |
| 6973_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/052/val_052554.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-739-418 |
| 6973_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/083/val_083873.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-739-418 |
| 6973_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/047/val_047377.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-739-418 |
| 6974_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01598/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-739-674 |
| 6974_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01598/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-739-674 |
| 6974_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01598/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-739-674 |
| 6976_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03548/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3548 | VA 1-739-733 |
| 6976_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03548/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3548 | VA 1-739-733 |
| 6976_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03548/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3548 | VA 1-739-733 |
| 6978_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03444/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3444 | VA 1-739-734 |
| 6978_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03444/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3444 | VA 1-739-734 |
| 6978_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03444/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3444 | VA 1-739-734 |
| 6978_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03444/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3444 | VA 1-739-734 |
| 6979_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/074/val_074195.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1780 | VA 1-739-735 |
| 6979_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/047/val_047761.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1780 | VA 1-739-735 |
| 6979_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/025/val_025269.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1780 | VA 1-739-735 |
| 6979_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/035/val_035136.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1780 | VA 1-739-735 |
| 6979_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/070/val_070945.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1780 | VA 1-739-735 |
| 6979_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/021/val_021622.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1780 | VA 1-739-735 |
| 6981_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/021/val_021079.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2981 | VA 1-739-731 |
| 6982_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02805/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2805 | VA 1-739-737 |
| 6982_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02805/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2805 | VA 1-739-737 |
| 6982_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02805/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2805 | VA 1-739-737 |
| 6982_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02805/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2805 | VA 1-739-737 |
| 6982_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02805/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2805 | VA 1-739-737 |
| 6982_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02805/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2805 | VA 1-739-737 |
| 6983_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03767/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3767 | VA 1-740-596 |
| 6983_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03767/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3767 | VA 1-740-596 |
| 6983_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03767/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3767 | VA 1-740-596 |
| 6983_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03767/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3767 | VA 1-740-596 |
| 6983_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03767/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3767 | VA 1-740-596 |
| 6983_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03767/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3767 | VA 1-740-596 |
| 6984_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04141/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4141 | VA 1-740-566 |
| 6984_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04141/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4141 | VA 1-740-566 |
| 6984_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04141/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4141 | VA 1-740-566 |
| 6984_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04141/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4141 | VA 1-740-566 |
| 6985_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03511/000041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3511 | VA 1-739-668 |
| 6985_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03511/000046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3511 | VA 1-739-668 |
| 6985_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03511/000048.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3511 | VA 1-739-668 |
| 6985_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03511/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3511 | VA 1-739-668 |
| 6985_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03511/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3511 | VA 1-739-668 |
| 6985_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03511/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3511 | VA 1-739-668 |
| 6988_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00938/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/938 | VA 1-739-664 |
| 6988_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00938/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/938 | VA 1-739-664 |
| 6988_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00938/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/938 | VA 1-739-664 |
| 6988_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00938/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/938 | VA 1-739-664 |
| 6989_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/018/val_018714.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3891 | VA 1-740-594 |
| 6989_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/018/val_018895.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3891 | VA 1-740-594 |

| | | | |
|---|---|---|---|
| 6991_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/087/val_087343.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-740-695 |
| 6991_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/017/val_017804.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-740-695 |
| 6991_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/011/val_011852.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-740-695 |
| 6991_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/042/val_042836.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-740-695 |
| 6991_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/007/val_007366.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-740-695 |
| 6992_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03776/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3776 | VA 1-740-694 |
| 6992_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03776/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3776 | VA 1-740-694 |
| 6992_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03776/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3776 | VA 1-740-694 |
| 6993_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/023/val_023813.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1689 | VA 1-740-827 |
| 6993_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/029/val_029392.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1689 | VA 1-740-827 |
| 6993_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/083/val_083198.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1689 | VA 1-740-827 |
| 6993_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/042/val_042349.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1689 | VA 1-740-827 |
| 6993_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/077/val_077425.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1689 | VA 1-740-827 |
| 6993_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/059/val_059647.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1689 | VA 1-740-827 |
| 6994_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01684/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1684 | VA 1-740-616 |
| 6994_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01684/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1684 | VA 1-740-616 |
| 6994_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01684/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1684 | VA 1-740-616 |
| 6994_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01684/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1684 | VA 1-740-616 |
| 6994_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01684/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1684 | VA 1-740-616 |
| 6996_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/019/val_019167.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3415 | VA 1-740-775 |
| 6996_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/010/val_010112.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3415 | VA 1-740-775 |
| 6996_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/001/val_001071.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3415 | VA 1-740-775 |
| 6996_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/048/val_048023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3415 | VA 1-740-775 |
| 6996_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/009/val_009443.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3415 | VA 1-740-775 |
| 7001_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03789/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3789 | VA 1-741-510 |
| 7001_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03789/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3789 | VA 1-741-510 |
| 7001_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03789/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3789 | VA 1-741-510 |
| 7001_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03789/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3789 | VA 1-741-510 |
| 7003_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00581/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/581 | VA 1-740-872 |
| 7003_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00581/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/581 | VA 1-740-872 |
| 7003_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00581/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/581 | VA 1-740-872 |
| 7003_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00581/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/581 | VA 1-740-872 |
| 7003_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00581/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/581 | VA 1-740-872 |
| 7003_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00581/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/581 | VA 1-740-872 |
| 7004_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03701/000038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3701 | VA 1-741-512 |
| 7004_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03701/000048.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3701 | VA 1-741-512 |
| 7006_cc0640_032_50U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/064/val_064643.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1861 | VA 1-740-957 |
| 7006_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/009/val_009257.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1861 | VA 1-740-957 |
| 7006_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/062/val_062326.jpg | http://imagenet.stanford.edu/streetview/car_dataset/6 | VA 1-740-957 |
| 7006_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01861/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1861 | VA 1-740-957 |
| 7006_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01861/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1861 | VA 1-740-957 |
| 7006_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01861/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1861 | VA 1-740-957 |
| 7010_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03561/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3561 | VA 1-741-511 |
| 7010_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03561/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3561 | VA 1-741-511 |
| 7010_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03561/000045.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3561 | VA 1-741-511 |
| 7010_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03561/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3561 | VA 1-741-511 |
| 7010_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03561/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3561 | VA 1-741-511 |
| 7010_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03561/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3561 | VA 1-741-511 |
| 7013_cc0640_014_SX.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/032/test_032157.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3891 | VA 1-741-509 |
| 7013_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/056/val_056851.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3891 | VA 1-741-509 |
| 7015_cc0640_014_BK.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03891/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3891 | VA 1-741-282 |
| 7015_cc0640_032_BK.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03891/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3891 | VA 1-741-282 |
| 7015_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/076/val_076559.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3891 | VA 1-741-282 |
| 7015_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/033/val_033066.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3891 | VA 1-741-282 |
| 7015_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/081/val_081145.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3891 | VA 1-741-282 |
| 7015_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/034/val_034584.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3891 | VA 1-741-282 |
| 7016_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00337/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 | VA 1-741-286 |
| 7016_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00337/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 | VA 1-741-286 |
| 7016_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00337/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 | VA 1-741-286 |
| 7017_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01463/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1463 | VA 1-741-029 |
| 7017_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01463/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1463 | VA 1-741-029 |
| 7017_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01463/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1463 | VA 1-741-029 |

| | | | |
|---|---|---|---|
| 7017_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01463/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1463 | VA 1-741-029 |
| 7017_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01463/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1463 | VA 1-741-029 |
| 7017_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01463/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1463 | VA 1-741-029 |
| 7018_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/066/val_066538.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA 1-741-599 |
| 7018_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/082/val_082579.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA 1-741-599 |
| 7018_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/066/val_066233.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA 1-741-599 |
| 7018_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/060/val_060844.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA 1-741-599 |
| 7019_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01795/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 | VA 1-741-025 |
| 7019_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01795/000053.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 | VA 1-741-025 |
| 7019_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01795/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 | VA 1-741-025 |
| 7019_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01795/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 | VA 1-741-025 |
| 7019_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01795/000054.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 | VA 1-741-025 |
| 7020_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/083/val_083760.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4378 | VA 1-741-597 |
| 7020_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/041/val_041756.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4378 | VA 1-741-597 |
| 7024_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01430/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1430 | VA 1-742-285 |
| 7024_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01430/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1430 | VA 1-742-285 |
| 7024_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01430/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1430 | VA 1-742-285 |
| 7024_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01430/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1430 | VA 1-742-285 |
| 7024_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01430/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1430 | VA 1-742-285 |
| 7025_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/007/val_007211.jpg | http://imagenet.stanford.edu/streetview/car_dataset/331 | VA 1-741-507 |
| 7025_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/022/val_022986.jpg | http://imagenet.stanford.edu/streetview/car_dataset/331 | VA 1-741-507 |
| 7025_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/052/val_052389.jpg | http://imagenet.stanford.edu/streetview/car_dataset/331 | VA 1-741-507 |
| 7025_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/083/val_083244.jpg | http://imagenet.stanford.edu/streetview/car_dataset/331 | VA 1-741-507 |
| 7028_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00938/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/938 | VA 1-742-273 |
| 7028_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00938/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/938 | VA 1-742-273 |
| 7028_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00938/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/938 | VA 1-742-273 |
| 7031_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03444/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3444 | VA 1-742-689 |
| 7031_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03444/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3444 | VA 1-742-689 |
| 7032_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03789/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3789 | VA 1-742-202 |
| 7032_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03789/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3789 | VA 1-742-202 |
| 7032_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03789/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3789 | VA 1-742-202 |
| 7032_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03789/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3789 | VA 1-742-202 |
| 7034_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02943/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2943 | VA 1-742-267 |
| 7034_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02943/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2943 | VA 1-742-267 |
| 7034_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02943/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2943 | VA 1-742-267 |
| 7035_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03701/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3701 | VA 1-742-442 |
| 7035_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03701/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3701 | VA 1-742-442 |
| 7038_cc0640_014_48U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03680/000357.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3680 | VA 1-742-259 |
| 7038_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00423/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/423 | VA 1-742-259 |
| 7038_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03680/000360.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3680 | VA 1-742-259 |
| 7038_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03680/000356.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3680 | VA 1-742-259 |
| 7038_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03680/000358.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3680 | VA 1-742-259 |
| 7038_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03680/000359.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3680 | VA 1-742-259 |
| 7038_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00423/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/423 | VA 1-742-259 |
| 7038_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00423/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/423 | VA 1-742-259 |
| 7038_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00423/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/423 | VA 1-742-259 |
| 7038_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00423/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/423 | VA 1-742-259 |
| 7039_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/040/val_040838.jpg | http://imagenet.stanford.edu/streetview/car_dataset/6 | VA 1-742-656 |
| 7039_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/060/val_060718.jpg | http://imagenet.stanford.edu/streetview/car_dataset/6 | VA 1-742-656 |
| 7039_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/064/val_064080.jpg | http://imagenet.stanford.edu/streetview/car_dataset/6 | VA 1-742-656 |
| 7039_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/012/val_012816.jpg | http://imagenet.stanford.edu/streetview/car_dataset/6 | VA 1-742-656 |
| 7039_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/070/val_070007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/6 | VA 1-742-656 |
| 7040_cc0640_014_P6P6.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01179/000341.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1179 | VA 1-742-692 |
| 7040_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01179/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1179 | VA 1-742-692 |
| 7040_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01179/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1179 | VA 1-742-692 |
| 7040_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01179/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1179 | VA 1-742-692 |
| 7040_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01179/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1179 | VA 1-742-692 |
| 7040_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01179/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1179 | VA 1-742-692 |
| 7041_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04387/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4387 | VA 1-742-678 |
| 7041_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04387/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4387 | VA 1-742-678 |
| 7041_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04387/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4387 | VA 1-742-678 |
| 7042_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03931/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3931 | VA 1-742-819 |

| | | | |
|---|---|---|---|
| 7043_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03577/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3577 | VA 1-742-902 |
| 7043_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03577/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3577 | VA 1-742-902 |
| 7043_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03577/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3577 | VA 1-742-902 |
| 7044_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/007/val_007394.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4204 | VA 1-742-698 |
| 7044_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/005/val_005997.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4204 | VA 1-742-698 |
| 7044_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/014/val_014152.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4204 | VA 1-742-698 |
| 7044_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/069/val_069955.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4204 | VA 1-742-698 |
| 7044_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/051/val_051823.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4204 | VA 1-742-698 |
| 7050_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01795/000060.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 | VA 1-742-658 |
| 7051_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02296/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2296 | VA 1-742-660 |
| 7051_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02296/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2296 | VA 1-742-660 |
| 7051_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02296/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2296 | VA 1-742-660 |
| 7051_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02296/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2296 | VA 1-742-660 |
| 7052_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/039/val_039587.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3579 | VA 1-742-691 |
| 7052_sp0640_014.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01283/000289.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1283 | VA 1-742-691 |
| 7052_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/015/val_015660.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3579 | VA 1-742-691 |
| 7052_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/006/val_006908.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3579 | VA 1-742-691 |
| 7052_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/039/val_039218.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3579 | VA 1-742-691 |
| 7053_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03120/000056.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3120 | VA 1-742-755 |
| 7053_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03120/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3120 | VA 1-742-755 |
| 7053_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03120/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3120 | VA 1-742-755 |
| 7053_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03120/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3120 | VA 1-742-755 |
| 7054_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03768/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3768 | VA 1-742-756 |
| 7054_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03768/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3768 | VA 1-742-756 |
| 7056_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03590/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3590 | VA 1-743-237 |
| 7056_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03590/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3590 | VA 1-743-237 |
| 7056_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03590/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3590 | VA 1-743-237 |
| 7056_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03590/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3590 | VA 1-743-237 |
| 7056_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03590/000043.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3590 | VA 1-743-237 |
| 7056_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03590/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3590 | VA 1-743-237 |
| 7065_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02885/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2885 | VA 1-743-201 |
| 7065_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02885/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2885 | VA 1-743-201 |
| 7065_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02885/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2885 | VA 1-743-201 |
| 7065_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02885/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2885 | VA 1-743-201 |
| 7065_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02885/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2885 | VA 1-743-201 |
| 7065_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02885/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2885 | VA 1-743-201 |
| 7075_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03590/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3590 | VA 1-743-205 |
| 7075_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03590/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3590 | VA 1-743-205 |
| 7075_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03590/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3590 | VA 1-743-205 |
| 7075_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03590/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3590 | VA 1-743-205 |
| 7076_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00030/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/30 | VA 1-743-273 |
| 7076_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00030/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/30 | VA 1-743-273 |
| 7076_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00030/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/30 | VA 1-743-273 |
| 7076_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00030/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/30 | VA 1-743-273 |
| 7076_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00030/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/30 | VA 1-743-273 |
| 7080_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/080/val_080717.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3358 | VA 1-744-493 |
| 7080_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/078/val_078641.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3358 | VA 1-744-493 |
| 7080_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/056/val_056405.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3358 | VA 1-744-493 |
| 7081_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03823/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3823 | VA 1-751-748 |
| 7081_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03823/000041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3823 | VA 1-751-748 |
| 7081_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03823/000053.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3823 | VA 1-751-748 |
| 7081_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03823/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3823 | VA 1-751-748 |
| 7081_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03823/000042.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3823 | VA 1-751-748 |
| 7081_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03823/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3823 | VA 1-751-748 |
| 7084_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00148/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/148 | VA 1-744-547 |
| 7084_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00148/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/148 | VA 1-744-547 |
| 7084_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00148/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/148 | VA 1-744-547 |
| 7084_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00148/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/148 | VA 1-744-547 |
| 7084_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00148/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/148 | VA 1-744-547 |
| 7084_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00148/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/148 | VA 1-744-547 |
| 7086_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03310/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3310 | VA 1-745-056 |
| 7086_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03310/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3310 | VA 1-745-056 |

| | | | |
|---|---|---|---|
| 7086_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03310/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3310 | VA 1-745-056 |
| 7086_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03310/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3310 | VA 1-745-056 |
| 7087_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03118/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3118 | VA 1-744-544 |
| 7087_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03118/000051.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3118 | VA 1-744-544 |
| 7087_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03118/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3118 | VA 1-744-544 |
| 7087_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03118/000044.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3118 | VA 1-744-544 |
| 7087_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03118/000060.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3118 | VA 1-744-544 |
| 7091_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/029/val_029961.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1780 | VA 1-745-066 |
| 7091_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/039/val_039492.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1780 | VA 1-745-066 |
| 7091_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/028/val_028938.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1780 | VA 1-745-066 |
| 7093_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03864/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3864 | VA 1-744-549 |
| 7093_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03864/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3864 | VA 1-744-549 |
| 7093_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03864/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3864 | VA 1-744-549 |
| 7093_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03864/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3864 | VA 1-744-549 |
| 7093_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03864/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3864 | VA 1-744-549 |
| 7095_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/027/val_027511.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2954 | VA 1-745-008 |
| 7095_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/009/val_009342.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2954 | VA 1-745-008 |
| 7095_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/019/val_019502.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2954 | VA 1-745-008 |
| 7095_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/050/val_050473.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2954 | VA 1-745-008 |
| 7095_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/002/val_002174.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2954 | VA 1-745-008 |
| 7096_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00320/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/320 | VA 1-745-077 |
| 7096_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00320/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/320 | VA 1-745-077 |
| 7096_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00320/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/320 | VA 1-745-077 |
| 7096_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00320/000045.jpg | http://imagenet.stanford.edu/streetview/car_dataset/320 | VA 1-745-077 |
| 7097_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/084/val_084567.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3614 | VA 1-745-090 |
| 7097_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/069/val_069769.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3614 | VA 1-745-090 |
| 7097_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/044/val_044215.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3614 | VA 1-745-090 |
| 7097_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/053/val_053323.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3614 | VA 1-745-090 |
| 7098_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00241/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/241 | VA 1-745-091 |
| 7098_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00241/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/241 | VA 1-745-091 |
| 7098_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00241/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/241 | VA 1-745-091 |
| 7103_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04339/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4339 | VA 1-744-996 |
| 7103_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04339/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4339 | VA 1-744-996 |
| 7103_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04339/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4339 | VA 1-744-996 |
| 7103_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04339/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4339 | VA 1-744-996 |
| 7103_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04339/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4339 | VA 1-744-996 |
| 7103_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04339/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4339 | VA 1-744-996 |
| 7109_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04524/000047.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4524 | VA 1-745-410 |
| 7109_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04524/000046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4524 | VA 1-745-410 |
| 7109_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04524/000045.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4524 | VA 1-745-410 |
| 7114_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01852/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1852 | VA 1-745-408 |
| 7114_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01852/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1852 | VA 1-745-408 |
| 7114_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01852/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1852 | VA 1-745-408 |
| 7115_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/081/val_081845.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1264 | VA 1-745-049 |
| 7115_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/009/val_009927.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1264 | VA 1-745-049 |
| 7115_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/022/val_022173.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1264 | VA 1-745-049 |
| 7115_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/018/val_018357.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1264 | VA 1-745-049 |
| 7123_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03931/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3931 | VA 1-746-713 |
| 7123_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03931/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3931 | VA 1-746-713 |
| 7123_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03931/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3931 | VA 1-746-713 |
| 7123_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03931/000046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3931 | VA 1-746-713 |
| 7123_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03931/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3931 | VA 1-746-713 |
| 7127_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/006/val_006263.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4378 | VA 1-745-406 |
| 7127_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/086/val_086073.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4378 | VA 1-745-406 |
| 7127_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/038/val_038018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4378 | VA 1-745-406 |
| 7129_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01463/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1463 | VA 1-746-703 |
| 7138_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04375/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4375 | VA 1-746-782 |
| 7138_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04375/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4375 | VA 1-746-782 |
| 7138_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04375/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4375 | VA 1-746-782 |
| 7138_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04375/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4375 | VA 1-746-782 |
| 7138_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04375/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4375 | VA 1-746-782 |
| 7139_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03863/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3863 | VA 1-746-783 |

| | | | |
|---|---|---|---|
| 7139_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03863/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3863 | VA 1-746-783 |
| 7139_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03863/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3863 | VA 1-746-783 |
| 7139_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03863/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3863 | VA 1-746-783 |
| 7140_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03864/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3864 | VA 1-746-784 |
| 7140_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03864/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3864 | VA 1-746-784 |
| 7140_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03864/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3864 | VA 1-746-784 |
| 7143_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01294/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1294 | VA 1-746-785 |
| 7145_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/015/val_015457.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3299 | VA 1-746-952 |
| 7145_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/035/val_035036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3299 | VA 1-746-952 |
| 7145_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/053/val_053170.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3299 | VA 1-746-952 |
| 7145_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/019/val_019667.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3299 | VA 1-746-952 |
| 7147_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03665/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3665 | VA 1-746-951 |
| 7150_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03530/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3530 | VA 1-746-949 |
| 7150_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03530/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3530 | VA 1-746-949 |
| 7150_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03530/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3530 | VA 1-746-949 |
| 7150_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03530/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3530 | VA 1-746-949 |
| 7150_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03530/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3530 | VA 1-746-949 |
| 7150_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03530/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3530 | VA 1-746-949 |
| 7151_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01951/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1951 | VA 1-746-798 |
| 7151_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01951/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1951 | VA 1-746-798 |
| 7151_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01951/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1951 | VA 1-746-798 |
| 7151_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01951/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1951 | VA 1-746-798 |
| 7151_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01951/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1951 | VA 1-746-798 |
| 7153_cc0640_014_GAN.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00603/000290.jpg | http://imagenet.stanford.edu/streetview/car_dataset/603 | VA 1-747-071 |
| 7153_cc0640_032_52U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00603/000289.jpg | http://imagenet.stanford.edu/streetview/car_dataset/603 | VA 1-747-071 |
| 7156_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00017/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/17 | VA 1-746-936 |
| 7156_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00017/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/17 | VA 1-746-936 |
| 7156_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00017/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/17 | VA 1-746-936 |
| 7156_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00017/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/17 | VA 1-746-936 |
| 7163_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03658/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3658 | VA 1-747-055 |
| 7163_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03658/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3658 | VA 1-747-055 |
| 7163_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03658/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3658 | VA 1-747-055 |
| 7163_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03658/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3658 | VA 1-747-055 |
| 7166_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00960/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/960 | VA 1-747-070 |
| 7166_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00960/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/960 | VA 1-747-070 |
| 7166_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00960/000039.jpg | http://imagenet.stanford.edu/streetview/car_dataset/960 | VA 1-747-070 |
| 7166_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00960/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/960 | VA 1-747-070 |
| 7166_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00960/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/960 | VA 1-747-070 |
| 7169_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03811/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3811 | VA 1-747-058 |
| 7169_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03811/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3811 | VA 1-747-058 |
| 7169_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03811/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3811 | VA 1-747-058 |
| 7169_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03811/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3811 | VA 1-747-058 |
| 7169_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03811/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3811 | VA 1-747-058 |
| 7175_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02219/000039.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2219 | VA 1-747-076 |
| 7175_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02219/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2219 | VA 1-747-076 |
| 7175_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02219/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2219 | VA 1-747-076 |
| 7175_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02219/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2219 | VA 1-747-076 |
| 7175_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02219/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2219 | VA 1-747-076 |
| 7176_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/027/val_027215.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4134 | VA 1-747-193 |
| 7176_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04340/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4340 | VA 1-747-193 |
| 7183_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03298/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3298 | VA 1-747-130 |
| 7183_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03298/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3298 | VA 1-747-130 |
| 7183_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03298/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3298 | VA 1-747-130 |
| 7183_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03298/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3298 | VA 1-747-130 |
| 7183_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03298/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3298 | VA 1-747-130 |
| 7183_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03298/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3298 | VA 1-747-130 |
| 7184_cc0640_014_PXR.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04481/000111.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4481 | VA 1-748-392 |
| 7184_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04481/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4481 | VA 1-748-392 |
| 7184_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04481/000112.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4481 | VA 1-748-392 |
| 7184_sp0640_010.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04481/000114.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4481 | VA 1-748-392 |
| 7184_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04481/000113.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4481 | VA 1-748-392 |
| 7184_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04481/000110.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4481 | VA 1-748-392 |

| | | | |
|---|---|---|---|
| 7184_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04481/000115.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4481 | VA 1-748-392 |
| 7184_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04481/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4481 | VA 1-748-392 |
| 7184_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04481/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4481 | VA 1-748-392 |
| 7184_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04481/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4481 | VA 1-748-392 |
| 7184_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04481/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4481 | VA 1-748-392 |
| 7184_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04481/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4481 | VA 1-748-392 |
| 7192_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00700/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/700 | VA 1-747-145 |
| 7192_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00700/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/700 | VA 1-747-145 |
| 7192_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00700/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/700 | VA 1-747-145 |
| 7192_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00700/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/700 | VA 1-747-145 |
| 7192_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00700/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/700 | VA 1-747-145 |
| 7194_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03705/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3705 | VA 1-747-138 |
| 7194_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03705/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3705 | VA 1-747-138 |
| 7194_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03705/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3705 | VA 1-747-138 |
| 7194_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03705/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3705 | VA 1-747-138 |
| 7195_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04121/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4121 | VA 1-747-121 |
| 7195_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04121/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4121 | VA 1-747-121 |
| 7195_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04121/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4121 | VA 1-747-121 |
| 7197_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03345/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3345 | VA 1-747-118 |
| 7197_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03345/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3345 | VA 1-747-118 |
| 7199_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03909/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3909 | VA 1-747-140 |
| 7199_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03909/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3909 | VA 1-747-140 |
| 7199_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03909/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3909 | VA 1-747-140 |
| 7199_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03909/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3909 | VA 1-747-140 |
| 7204_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00417/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/417 | VA 1-748-330 |
| 7204_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00417/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/417 | VA 1-748-330 |
| 7204_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00417/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/417 | VA 1-748-330 |
| 7204_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00417/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/417 | VA 1-748-330 |
| 7204_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00417/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/417 | VA 1-748-330 |
| 7204_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00417/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/417 | VA 1-748-330 |
| 7207_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00603/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/603 | VA 1-748-518 |
| 7207_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00603/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/603 | VA 1-748-518 |
| 7207_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00603/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/603 | VA 1-748-518 |
| 7207_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00603/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/603 | VA 1-748-518 |
| 7207_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00603/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/603 | VA 1-748-518 |
| 7210_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/077/val_077254.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4378 | VA 1-747-580 |
| 7210_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/068/val_068715.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4378 | VA 1-747-580 |
| 7212_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/059/val_059810.jpg | http://imagenet.stanford.edu/streetview/car_dataset/272 | VA 1-747-570 |
| 7212_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/078/val_078102.jpg | http://imagenet.stanford.edu/streetview/car_dataset/272 | VA 1-747-570 |
| 7212_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/008/val_008073.jpg | http://imagenet.stanford.edu/streetview/car_dataset/272 | VA 1-747-570 |
| 7212_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/018/val_018900.jpg | http://imagenet.stanford.edu/streetview/car_dataset/272 | VA 1-747-570 |
| 7214_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03595/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3595 | VA 1-747-627 |
| 7214_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03595/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3595 | VA 1-747-627 |
| 7214_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03595/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3595 | VA 1-747-627 |
| 7214_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03595/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3595 | VA 1-747-627 |
| 7216_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/016/val_016078.jpg | http://imagenet.stanford.edu/streetview/car_dataset/876 | VA 1-747-569 |
| 7216_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/005/val_005221.jpg | http://imagenet.stanford.edu/streetview/car_dataset/876 | VA 1-747-569 |
| 7216_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/002/val_002928.jpg | http://imagenet.stanford.edu/streetview/car_dataset/876 | VA 1-747-569 |
| 7216_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/005/val_005463.jpg | http://imagenet.stanford.edu/streetview/car_dataset/876 | VA 1-747-569 |
| 7216_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/033/val_033854.jpg | http://imagenet.stanford.edu/streetview/car_dataset/876 | VA 1-747-569 |
| 7216_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/040/val_040021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/876 | VA 1-747-569 |
| 7217_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02977/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2977 | VA 1-747-647 |
| 7217_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02977/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2977 | VA 1-747-647 |
| 7217_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02977/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2977 | VA 1-747-647 |
| 7217_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02977/000049.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2977 | VA 1-747-647 |
| 7217_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02977/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2977 | VA 1-747-647 |
| 7217_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02977/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2977 | VA 1-747-647 |
| 7223_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00274/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/274 | VA 1-750-353 |
| 7225_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00864/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/864 | VA 1-750-351 |
| 7225_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00864/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/864 | VA 1-750-351 |
| 7225_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00864/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/864 | VA 1-750-351 |
| 7225_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00864/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/864 | VA 1-750-351 |

| | | | |
|---|---|---|---|
| 7225_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00864/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/864 | VA 1-750-351 |
| 7225_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00864/000038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/864 | VA 1-750-351 |
| 7227_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04034/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4034 | VA 1-750-161 |
| 7227_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04034/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4034 | VA 1-750-161 |
| 7227_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04034/000291.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4034 | VA 1-750-161 |
| 7227_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04034/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4034 | VA 1-750-161 |
| 7227_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04034/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4034 | VA 1-750-161 |
| 7229_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/079/val_079839.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3090 | VA 1-750-402 |
| 7229_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/068/val_068814.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3090 | VA 1-750-402 |
| 7229_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/057/val_057292.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3090 | VA 1-750-402 |
| 7230_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02156/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1-750-130 |
| 7230_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02156/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1-750-130 |
| 7230_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02156/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1-750-130 |
| 7230_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02156/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1-750-130 |
| 7230_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02156/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1-750-130 |
| 7230_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02156/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1-750-130 |
| 7230_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02156/000039.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1-750-130 |
| 7232_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02655/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2655 | VA 1-750-133 |
| 7232_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02655/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2655 | VA 1-750-133 |
| 7232_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02655/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2655 | VA 1-750-133 |
| 7232_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02655/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2655 | VA 1-750-133 |
| 7232_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02655/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2655 | VA 1-750-133 |
| 7232_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02655/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2655 | VA 1-750-133 |
| 7235_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00460/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/460 | VA 1-750-493 |
| 7235_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00460/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/460 | VA 1-750-493 |
| 7235_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00460/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/460 | VA 1-750-493 |
| 7235_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00460/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/460 | VA 1-750-493 |
| 7235_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00460/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/460 | VA 1-750-493 |
| 7236_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/012/val_012862.jpg | http://imagenet.stanford.edu/streetview/car_dataset/360-coupe | VA 1-750-664 |
| 7236_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/020/val_020544.jpg | http://imagenet.stanford.edu/streetview/car_dataset/360-coupe | VA 1-750-664 |
| 7236_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/062/val_062041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/360-coupe | VA 1-750-664 |
| 7236_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/023/val_023763.jpg | http://imagenet.stanford.edu/streetview/car_dataset/360-coupe | VA 1-750-664 |
| 7236_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/023/val_023418.jpg | http://imagenet.stanford.edu/streetview/car_dataset/360-coupe | VA 1-750-664 |
| 7236_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/016/val_016039.jpg | http://imagenet.stanford.edu/streetview/car_dataset/360-coupe | VA 1-750-664 |
| 7241_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03619/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3619 | VA 1-750-931 |
| 7241_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03619/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3619 | VA 1-750-931 |
| 7241_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03619/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3619 | VA 1-750-931 |
| 7241_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03619/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3619 | VA 1-750-931 |
| 7241_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03619/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3619 | VA 1-750-931 |
| 7241_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03619/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3619 | VA 1-750-931 |
| 7241_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03619/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3619 | VA 1-750-931 |
| 7241_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03619/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3619 | VA 1-750-931 |
| 7247_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03909/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3909 | VA 1-751-241 |
| 7247_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03909/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3909 | VA 1-751-241 |
| 7247_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03909/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3909 | VA 1-751-241 |
| 7248_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00310/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/310 | VA 1-751-886 |
| 7248_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00310/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/310 | VA 1-751-886 |
| 7248_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00310/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/310 | VA 1-751-886 |
| 7252_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01241/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1241 | VA 1-751-910 |
| 7252_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01241/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1241 | VA 1-751-910 |
| 7252_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01241/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1241 | VA 1-751-910 |
| 7261_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03609/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3609 | VA 1-752-127 |
| 7261_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03609/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3609 | VA 1-752-127 |
| 7261_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03609/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3609 | VA 1-752-127 |
| 7261_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03609/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3609 | VA 1-752-127 |
| 7261_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03609/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3609 | VA 1-752-127 |
| 7261_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03609/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3609 | VA 1-752-127 |
| 7268_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03788/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3788 | VA 1-753-576 |
| 7268_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03788/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3788 | VA 1-753-576 |
| 7268_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03788/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3788 | VA 1-753-576 |
| 7281_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/046/val_046315.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2077 | VA 1-753-663 |
| 7281_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/054/val_054475.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2077 | VA 1-753-663 |

| | | | |
|---|---|---|---|
| 7281_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/034/val_034765.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2077 | VA 1-753-663 |
| 7281_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/084/val_084081.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2077 | VA 1-753-663 |
| 7281_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/086/val_086901.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2077 | VA 1-753-663 |
| 7281_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/051/val_051537.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2077 | VA 1-753-663 |
| 7295_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02336/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2336 | VA 1-757-080 |
| 7295_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02336/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2336 | VA 1-757-080 |
| 7295_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02336/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2336 | VA 1-757-080 |
| 7295_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02336/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2336 | VA 1-757-080 |
| 7295_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02336/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2336 | VA 1-757-080 |
| 7295_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02336/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2336 | VA 1-757-080 |
| 7296_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00816/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/816 | VA 1-757-083 |
| 7296_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00816/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/816 | VA 1-757-083 |
| 7296_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00816/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/816 | VA 1-757-083 |
| 7296_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00816/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/816 | VA 1-757-083 |
| 7296_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00816/000048.jpg | http://imagenet.stanford.edu/streetview/car_dataset/816 | VA 1-757-083 |
| 7296_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00816/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/816 | VA 1-757-083 |
| 7296_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00816/000043.jpg | http://imagenet.stanford.edu/streetview/car_dataset/816 | VA 1-757-083 |
| 7297_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03620/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3620 | VA 1-757-089 |
| 7297_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03620/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3620 | VA 1-757-089 |
| 7297_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03620/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3620 | VA 1-757-089 |
| 7297_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03620/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3620 | VA 1-757-089 |
| 7297_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03620/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3620 | VA 1-757-089 |
| 7297_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03620/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3620 | VA 1-757-089 |
| 7297_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03620/000044.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3620 | VA 1-757-089 |
| 7297_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03620/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3620 | VA 1-757-089 |
| 7300_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01183/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1183 | VA 1-757-123 |
| 7300_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01183/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1183 | VA 1-757-123 |
| 7300_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01183/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1183 | VA 1-757-123 |
| 7300_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01183/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1183 | VA 1-757-123 |
| 7300_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01183/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1183 | VA 1-757-123 |
| 7300_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01183/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1183 | VA 1-757-123 |
| 7304_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01035/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1035 | VA 1-757-110 |
| 7304_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01035/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1035 | VA 1-757-110 |
| 7304_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01035/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1035 | VA 1-757-110 |
| 7304_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01035/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1035 | VA 1-757-110 |
| 7304_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01035/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1035 | VA 1-757-110 |
| 7304_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01035/000056.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1035 | VA 1-757-110 |
| 7304_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01035/000040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1035 | VA 1-757-110 |
| 7310_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01030/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1030 | VA 1-757-145 |
| 7310_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01030/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1030 | VA 1-757-145 |
| 7310_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01030/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1030 | VA 1-757-145 |
| 7310_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01030/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1030 | VA 1-757-145 |
| 7312_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00549/000041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/549 | VA 1-757-163 |
| 7312_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00549/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/549 | VA 1-757-163 |
| 7312_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00549/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/549 | VA 1-757-163 |
| 7312_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00549/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/549 | VA 1-757-163 |
| 7312_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00549/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/549 | VA 1-757-163 |
| 7312_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00549/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/549 | VA 1-757-163 |
| 7312_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00549/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/549 | VA 1-757-163 |
| 7314_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04434/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4434 | VA 1-758-145 |
| 7314_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04434/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4434 | VA 1-758-145 |
| 7314_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04434/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4434 | VA 1-758-145 |
| 7314_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04434/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4434 | VA 1-758-145 |
| 7314_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04434/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4434 | VA 1-758-145 |
| 7314_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04434/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4434 | VA 1-758-145 |
| 7314_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04434/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4434 | VA 1-758-145 |
| 7314_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04434/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4434 | VA 1-758-145 |
| 7315_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/013/val_013727.jpg | http://imagenet.stanford.edu/streetview/car_dataset/676 | VA 1-757-195 |
| 7315_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/018/val_018561.jpg | http://imagenet.stanford.edu/streetview/car_dataset/676 | VA 1-757-195 |
| 7315_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/066/val_066732.jpg | http://imagenet.stanford.edu/streetview/car_dataset/676 | VA 1-757-195 |
| 7315_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/079/val_079715.jpg | http://imagenet.stanford.edu/streetview/car_dataset/676 | VA 1-757-195 |
| 7316_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/131/test_131795.jpg | http://imagenet.stanford.edu/streetview/car_dataset/781 | VA 1-757-197 |

| | | | |
|---|---|---|---|
| 7316_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/207/test_207095.jpg | http://imagenet.stanford.edu/streetview/car_dataset/781 | VA 1-757-197 |
| 7316_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00781/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/781 | VA 1-757-197 |
| 7316_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00781/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/781 | VA 1-757-197 |
| 7316_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00781/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/781 | VA 1-757-197 |
| 7316_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00781/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/781 | VA 1-757-197 |
| 7316_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00781/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/781 | VA 1-757-197 |
| 7319_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02620/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2620 | VA 1-757-201 |
| 7319_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02620/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2620 | VA 1-757-201 |
| 7319_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02620/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2620 | VA 1-757-201 |
| 7319_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02620/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2620 | VA 1-757-201 |
| 7319_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02620/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2620 | VA 1-757-201 |
| 7321_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00948/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/948 | VA 1-757-204 |
| 7321_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00948/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/948 | VA 1-757-204 |
| 7321_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00948/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/948 | VA 1-757-204 |
| 7321_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00948/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/948 | VA 1-757-204 |
| 7321_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00948/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/948 | VA 1-757-204 |
| 7321_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00948/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/948 | VA 1-757-204 |
| 7323_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03149/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3149 | VA 1-757-218 |
| 7323_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03149/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3149 | VA 1-757-218 |
| 7323_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03149/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3149 | VA 1-757-218 |
| 7323_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03149/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3149 | VA 1-757-218 |
| 7323_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03149/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3149 | VA 1-757-218 |
| 7323_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03149/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3149 | VA 1-757-218 |
| 7323_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03149/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3149 | VA 1-757-218 |
| 7326_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/023/val_023254.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2141 | VA 1-756-766 |
| 7326_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/034/val_034445.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2141 | VA 1-756-766 |
| 7326_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/016/val_016912.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2141 | VA 1-756-766 |
| 7326_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/026/val_026494.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2141 | VA 1-756-766 |
| 7327_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/080/val_080555.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3256 | VA 1-757-220 |
| 7327_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/039/val_039178.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3256 | VA 1-757-220 |
| 7327_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/074/val_074929.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3256 | VA 1-757-220 |
| 7327_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/019/val_019837.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3256 | VA 1-757-220 |
| 7327_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/041/val_041549.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3256 | VA 1-757-220 |
| 7327_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/065/val_065496.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3256 | VA 1-757-220 |
| 7331_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01584/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1584 | VA 1-756-790 |
| 7331_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01584/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1584 | VA 1-756-790 |
| 7331_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01584/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1584 | VA 1-756-790 |
| 7331_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01584/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1584 | VA 1-756-790 |
| 7331_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01584/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1584 | VA 1-756-790 |
| 7336_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00425/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-757-147 |
| 7336_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00425/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-757-147 |
| 7336_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00425/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-757-147 |
| 7340_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00402/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/402 | VA 1-758-931 |
| 7340_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00402/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/402 | VA 1-758-931 |
| 7340_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00402/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/402 | VA 1-758-931 |
| 7340_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00402/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/402 | VA 1-758-931 |
| 7340_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00402/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/402 | VA 1-758-931 |
| 7340_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00402/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/402 | VA 1-758-931 |
| 7340_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00402/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/402 | VA 1-758-931 |
| 7341_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/068/val_068907.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3800 | VA 1-759-130 |
| 7341_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/062/val_062552.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3800 | VA 1-759-130 |
| 7341_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/076/val_076025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3800 | VA 1-759-130 |
| 7350_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00682/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/682 | VA 1-759-388 |
| 7350_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00682/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/682 | VA 1-759-388 |
| 7350_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00682/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/682 | VA 1-759-388 |
| 7350_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00682/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/682 | VA 1-759-388 |
| 7350_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00682/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/682 | VA 1-759-388 |
| 7350_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00682/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/682 | VA 1-759-388 |
| 7350_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00682/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/682 | VA 1-759-388 |
| 7350_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00682/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/682 | VA 1-759-388 |
| 7351_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/072/val_072878.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2914 | VA 1-759-373 |
| 7351_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/000/val_000711.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2914 | VA 1-759-373 |

| | | | |
|---|---|---|---|
| 7351_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/073/val_073547.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2914 | VA 1-759-373 |
| 7351_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/068/val_068406.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2914 | VA 1-759-373 |
| 7351_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/038/val_038853.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2914 | VA 1-759-373 |
| 7351_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/032/val_032550.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2914 | VA 1-759-373 |
| 7351_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/063/val_063410.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2914 | VA 1-759-373 |
| 7351_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/085/val_085438.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2914 | VA 1-759-373 |
| 7356_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/029/val_029640.jpg | http://imagenet.stanford.edu/streetview/car_dataset/137 | VA 1-758-816 |
| 7356_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/081/val_081778.jpg | http://imagenet.stanford.edu/streetview/car_dataset/137 | VA 1-758-816 |
| 7356_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/067/val_067747.jpg | http://imagenet.stanford.edu/streetview/car_dataset/137 | VA 1-758-816 |
| 7356_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/011/val_011009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/137 | VA 1-758-816 |
| 7361_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03864/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3864 | VA 1-758-755 |
| 7369_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01188/000039.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-759-036 |
| 7373_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01367/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1367 | VA 1-758-954 |
| 7373_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01367/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1367 | VA 1-758-954 |
| 7373_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01367/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1367 | VA 1-758-954 |
| 7373_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01367/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1367 | VA 1-758-954 |
| 7373_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01367/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1367 | VA 1-758-954 |
| 7373_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01367/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1367 | VA 1-758-954 |
| 7373_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01367/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1367 | VA 1-758-954 |
| 7374_cc0640_001_PBV.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03422/000149.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3422 | VA 1-758-950 |
| 7379_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/029/val_029831.jpg | http://imagenet.stanford.edu/streetview/car_dataset/504 | VA 1-759-089 |
| 7379_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/024/val_024567.jpg | http://imagenet.stanford.edu/streetview/car_dataset/504 | VA 1-759-089 |
| 7379_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/044/val_044199.jpg | http://imagenet.stanford.edu/streetview/car_dataset/504 | VA 1-759-089 |
| 7379_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/046/val_046496.jpg | http://imagenet.stanford.edu/streetview/car_dataset/504 | VA 1-759-089 |
| 7379_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/069/val_069283.jpg | http://imagenet.stanford.edu/streetview/car_dataset/504 | VA 1-759-089 |
| 7379_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/083/val_083114.jpg | http://imagenet.stanford.edu/streetview/car_dataset/504 | VA 1-759-089 |
| 7390_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/086/val_086926.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2791 | VA 1-766-378 |
| 7390_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/054/val_054902.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2791 | VA 1-766-378 |
| 7390_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/003/val_003977.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2791 | VA 1-766-378 |
| 7390_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/064/val_064245.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2791 | VA 1-766-378 |
| 7391_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02397/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2397 | VA 1-767-890 |
| 7391_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02397/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2397 | VA 1-767-890 |
| 7391_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02397/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2397 | VA 1-767-890 |
| 7391_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02397/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2397 | VA 1-767-890 |
| 7399_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00076/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/76 | VA 1-766-371 |
| 7399_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00076/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/76 | VA 1-766-371 |
| 7399_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00076/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/76 | VA 1-766-371 |
| 7399_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00076/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/76 | VA 1-766-371 |
| 7399_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00076/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/76 | VA 1-766-371 |
| 7399_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00076/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/76 | VA 1-766-371 |
| 7399_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00076/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/76 | VA 1-766-371 |
| 7403_cc0640_032_UA.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03815/000055.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3815 | VA 1-766-368 |
| 7403_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03815/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3815 | VA 1-766-368 |
| 7403_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03815/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3815 | VA 1-766-368 |
| 7403_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03815/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3815 | VA 1-766-368 |
| 7403_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03815/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3815 | VA 1-766-368 |
| 7403_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03815/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3815 | VA 1-766-368 |
| 7403_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03815/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3815 | VA 1-766-368 |
| 7406_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03577/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3577 | VA 1-767-900 |
| 7406_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03577/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3577 | VA 1-767-900 |
| 7406_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03577/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3577 | VA 1-767-900 |
| 7406_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03577/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3577 | VA 1-767-900 |
| 7406_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03577/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3577 | VA 1-767-900 |
| 7406_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03577/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3577 | VA 1-767-900 |
| 7408_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03476/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3476 | VA 1-767-871 |
| 7408_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03476/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3476 | VA 1-767-871 |
| 7408_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03476/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3476 | VA 1-767-871 |
| 7408_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03476/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3476 | VA 1-767-871 |
| 7408_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03476/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3476 | VA 1-767-871 |
| 7408_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03476/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3476 | VA 1-767-871 |
| 7408_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03476/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3476 | VA 1-767-871 |
| 7408_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03476/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3476 | VA 1-767-871 |

| | | | |
|---|---|---|---|
| 7410_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03653/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3653 | VA 1-767-907 |
| 7410_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03653/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3653 | VA 1-767-907 |
| 7410_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03653/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3653 | VA 1-767-907 |
| 7410_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03653/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3653 | VA 1-767-907 |
| 7410_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03653/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3653 | VA 1-767-907 |
| 7410_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03653/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3653 | VA 1-767-907 |
| 7410_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03653/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3653 | VA 1-767-907 |
| 7410_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03653/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3653 | VA 1-767-907 |
| 7416_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03383/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3383 | VA 1-830-122 |
| 7420_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00850/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/850 | VA 1-772-986 |
| 7420_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00850/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/850 | VA 1-772-986 |
| 7421_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01760/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1760 | VA 1-773-054 |
| 7423_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03571/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3571 | VA 1-773-028 |
| 7423_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03571/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3571 | VA 1-773-028 |
| 7423_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03571/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3571 | VA 1-773-028 |
| 7423_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03571/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3571 | VA 1-773-028 |
| 7423_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03571/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3571 | VA 1-773-028 |
| 7423_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03571/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3571 | VA 1-773-028 |
| 7423_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03571/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3571 | VA 1-773-028 |
| 7423_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03571/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3571 | VA 1-773-028 |
| 7428_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/013/val_013007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4377 | VA 1-776-990 |
| 7428_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/064/val_064352.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4377 | VA 1-776-990 |
| 7428_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/070/val_070523.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4377 | VA 1-776-990 |
| 7428_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/044/val_044578.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4377 | VA 1-776-990 |
| 7428_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/009/val_009399.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4377 | VA 1-776-990 |
| 7428_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/080/val_080790.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4377 | VA 1-776-990 |
| 7428_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/017/val_017279.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4377 | VA 1-776-990 |
| 7432_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00852/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/852 | VA 1-776-985 |
| 7432_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00852/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/852 | VA 1-776-985 |
| 7432_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00852/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/852 | VA 1-776-985 |
| 7432_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00852/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/852 | VA 1-776-985 |
| 7432_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00852/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/852 | VA 1-776-985 |
| 7432_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00852/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/852 | VA 1-776-985 |
| 7432_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00852/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/852 | VA 1-776-985 |
| 7432_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00852/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/852 | VA 1-776-985 |
| 7437_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03571/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3571 | VA 1-776-949 |
| 7437_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03571/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3571 | VA 1-776-949 |
| 7437_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03571/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3571 | VA 1-776-949 |
| 7437_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03571/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3571 | VA 1-776-949 |
| 7437_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03571/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3571 | VA 1-776-949 |
| 7442_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03867/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3867 | VA 1-776-938 |
| 7442_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03867/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3867 | VA 1-776-938 |
| 7442_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03867/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3867 | VA 1-776-938 |
| 7442_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03867/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3867 | VA 1-776-938 |
| 7442_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03867/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3867 | VA 1-776-938 |
| 7442_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03867/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3867 | VA 1-776-938 |
| 7442_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03867/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3867 | VA 1-776-938 |
| 7442_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03867/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3867 | VA 1-776-938 |
| 7443_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00673/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/673 | VA 1-776-967 |
| 7443_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00673/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/673 | VA 1-776-967 |
| 7443_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00673/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/673 | VA 1-776-967 |
| 7443_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00673/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/673 | VA 1-776-967 |
| 7443_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00673/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/673 | VA 1-776-967 |
| 7449_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/081/val_081923.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3262 | VA 1-776-020 |
| 7449_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/045/val_045457.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3262 | VA 1-776-020 |
| 7449_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/062/val_062858.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3262 | VA 1-776-020 |
| 7449_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/024/val_024935.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3262 | VA 1-776-020 |
| 7453_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/060/val_060882.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3951 | VA 1-781-453 |
| 7453_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/053/val_053007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3951 | VA 1-781-453 |
| 7453_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/050/val_050102.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3951 | VA 1-781-453 |
| 7453_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/080/val_080833.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3951 | VA 1-781-453 |
| 7453_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/051/val_051612.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3951 | VA 1-781-453 |

| | | | |
|---|---|---|---|
| 7453_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/080/val_080934.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3951 | VA 1-781-453 |
| 7453_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/010/val_010700.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3951 | VA 1-781-453 |
| 7453_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/022/val_022724.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3951 | VA 1-781-453 |
| 7455_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00686/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/686 | VA 1-781-374 |
| 7455_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00686/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/686 | VA 1-781-374 |
| 7455_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00686/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/686 | VA 1-781-374 |
| 7455_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00686/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/686 | VA 1-781-374 |
| 7455_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00686/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/686 | VA 1-781-374 |
| 7455_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00686/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/686 | VA 1-781-374 |
| 7455_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00686/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/686 | VA 1-781-374 |
| 7455_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00686/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/686 | VA 1-781-374 |
| 7456_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/078/val_078878.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3951 | VA 1-781-462 |
| 7456_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/060/val_060732.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3951 | VA 1-781-462 |
| 7456_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/008/val_008969.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3951 | VA 1-781-462 |
| 7456_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/012/val_012720.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3951 | VA 1-781-462 |
| 7456_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/013/val_013682.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3951 | VA 1-781-462 |
| 7456_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/060/val_060530.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3951 | VA 1-781-462 |
| 7456_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/046/val_046069.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3951 | VA 1-781-462 |
| 7457_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00686/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/686 | VA 1-781-450 |
| 7457_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00686/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/686 | VA 1-781-450 |
| 7457_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00686/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/686 | VA 1-781-450 |
| 7457_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00686/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/686 | VA 1-781-450 |
| 7457_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00686/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/686 | VA 1-781-450 |
| 7457_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00686/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/686 | VA 1-781-450 |
| 7457_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00686/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/686 | VA 1-781-450 |
| 7457_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00686/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/686 | VA 1-781-450 |
| 7459_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/055/val_055620.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1170 | VA 1-781-371 |
| 7459_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/031/val_031696.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1170 | VA 1-781-371 |
| 7459_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/048/val_048114.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1170 | VA 1-781-371 |
| 7459_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/029/val_029943.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1170 | VA 1-781-371 |
| 7460_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/004/val_004623.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4377 | VA 1-781-456 |
| 7460_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/043/val_043324.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4377 | VA 1-781-456 |
| 7460_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/026/val_026065.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4377 | VA 1-781-456 |
| 7460_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/004/val_004292.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4377 | VA 1-781-456 |
| 7460_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/080/val_080333.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4377 | VA 1-781-456 |
| 7460_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/076/val_076589.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4377 | VA 1-781-456 |
| 7460_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/033/val_033487.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4377 | VA 1-781-456 |
| 7462_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01367/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1367 | VA 1-781-457 |
| 7462_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01367/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1367 | VA 1-781-457 |
| 7462_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01367/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1367 | VA 1-781-457 |
| 7462_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01367/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1367 | VA 1-781-457 |
| 7462_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01367/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1367 | VA 1-781-457 |
| 7463_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/045/val_045304.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2791 | VA 1-781-459 |
| 7463_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/039/val_039257.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2791 | VA 1-781-459 |
| 7463_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/016/val_016142.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2791 | VA 1-781-459 |
| 7463_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/006/val_006289.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2791 | VA 1-781-459 |
| 7463_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/030/val_030905.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2791 | VA 1-781-459 |
| 7463_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/048/val_048896.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2791 | VA 1-781-459 |
| 7464_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03814/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3814 | VA 1-781-460 |
| 7464_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03814/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3814 | VA 1-781-460 |
| 7464_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03814/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3814 | VA 1-781-460 |
| 7464_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03814/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3814 | VA 1-781-460 |
| 7464_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03814/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3814 | VA 1-781-460 |
| 7464_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03814/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3814 | VA 1-781-460 |
| 7467_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03951/000065.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3951 | VA 1-781-365 |
| 7467_sp0640_010.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03951/000064.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3951 | VA 1-781-365 |
| 7467_sp0640_014.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03951/000063.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3951 | VA 1-781-365 |
| 7467_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/083/val_083995.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3951 | VA 1-781-365 |
| 7467_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/005/val_005886.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3951 | VA 1-781-365 |
| 7467_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/079/val_079156.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3951 | VA 1-781-365 |
| 7467_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/023/val_023843.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3951 | VA 1-781-365 |
| 7467_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/044/val_044440.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3951 | VA 1-781-365 |

| | | | |
|---|---|---|---|
| 7467_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/032/val_032084.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3951 | VA 1-781-365 |
| 7467_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/063/val_063936.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3951 | VA 1-781-365 |
| 7468_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03866/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3866 | VA 1-781-372 |
| 7468_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03866/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3866 | VA 1-781-372 |
| 7468_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03866/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3866 | VA 1-781-372 |
| 7468_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03866/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3866 | VA 1-781-372 |
| 7468_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03866/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3866 | VA 1-781-372 |
| 7468_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03866/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3866 | VA 1-781-372 |
| 7468_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03866/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3866 | VA 1-781-372 |
| 7472_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03868/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3868 | VA 1-781-369 |
| 7472_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03868/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3868 | VA 1-781-369 |
| 7474_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00017/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/17 | VA 1-781-366 |
| 7474_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00017/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/17 | VA 1-781-366 |
| 7474_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00017/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/17 | VA 1-781-366 |
| 7474_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00017/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/17 | VA 1-781-366 |
| 7474_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00017/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/17 | VA 1-781-366 |
| 7474_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00017/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/17 | VA 1-781-366 |
| 7474_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00017/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/17 | VA 1-781-366 |
| 7474_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00017/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/17 | VA 1-781-366 |
| 7476_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04012/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4012 | VA 1-781-358 |
| 7476_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04012/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4012 | VA 1-781-358 |
| 7476_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04012/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4012 | VA 1-781-358 |
| 7476_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04012/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4012 | VA 1-781-358 |
| 7476_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04012/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4012 | VA 1-781-358 |
| 7476_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04012/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4012 | VA 1-781-358 |
| 7477_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03577/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3577 | VA 1-781-474 |
| 7477_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03577/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3577 | VA 1-781-474 |
| 7477_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03577/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3577 | VA 1-781-474 |
| 7477_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03577/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3577 | VA 1-781-474 |
| 7477_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03577/000045.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3577 | VA 1-781-474 |
| 7477_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03577/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3577 | VA 1-781-474 |
| 7477_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03577/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3577 | VA 1-781-474 |
| 7480_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00850/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/850 | VA 1-781-354 |
| 7480_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00850/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/850 | VA 1-781-354 |
| 7480_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00850/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/850 | VA 1-781-354 |
| 7480_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00850/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/850 | VA 1-781-354 |
| 7480_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00850/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/850 | VA 1-781-354 |
| 7480_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00850/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/850 | VA 1-781-354 |
| 7480_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00850/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/850 | VA 1-781-354 |
| 7480_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00850/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/850 | VA 1-781-354 |
| 7481_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01105/000041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1105 | VA 1-781-357 |
| 7481_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01105/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1105 | VA 1-781-357 |
| 7481_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01105/000042.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1105 | VA 1-781-357 |
| 7481_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01105/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1105 | VA 1-781-357 |
| 7481_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01105/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1105 | VA 1-781-357 |
| 7481_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01105/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1105 | VA 1-781-357 |
| 7481_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01105/000040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1105 | VA 1-781-357 |
| 7481_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01105/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1105 | VA 1-781-357 |
| 7482_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/007/val_007620.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2141 | VA 1-781-360 |
| 7482_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/082/val_082825.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2141 | VA 1-781-360 |
| 7482_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/058/val_058020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2141 | VA 1-781-360 |
| 7482_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/066/val_066305.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2141 | VA 1-781-360 |
| 7482_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/064/val_064672.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2141 | VA 1-781-360 |
| 7482_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/021/val_021678.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2141 | VA 1-781-360 |
| 7484_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/030/val_030284.jpg | http://imagenet.stanford.edu/streetview/car_dataset/373 | VA 1-781-362 |
| 7484_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/047/val_047527.jpg | http://imagenet.stanford.edu/streetview/car_dataset/373 | VA 1-781-362 |
| 7484_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/056/val_056471.jpg | http://imagenet.stanford.edu/streetview/car_dataset/373 | VA 1-781-362 |
| 7488_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03777/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3777 | VA 1-781-447 |
| 7488_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03777/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3777 | VA 1-781-447 |
| 7488_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03777/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3777 | VA 1-781-447 |
| 7488_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03777/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3777 | VA 1-781-447 |
| 7488_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03777/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3777 | VA 1-781-447 |

| | | | |
|---|---|---|---|
| 7488_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03777/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3777 | VA 1-781-447 |
| 7488_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03777/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3777 | VA 1-781-447 |
| 7488_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03777/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3777 | VA 1-781-447 |
| 7489_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/086/val_086205.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2954 | VA 1-781-363 |
| 7489_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/026/val_026399.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2954 | VA 1-781-363 |
| 7489_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/046/val_046221.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2954 | VA 1-781-363 |
| 7489_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/042/val_042572.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2954 | VA 1-781-363 |
| 7489_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/054/val_054021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2954 | VA 1-781-363 |
| 7489_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/010/val_010099.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2954 | VA 1-781-363 |
| 7490_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03868/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3868 | VA 1-781-439 |
| 7490_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03868/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3868 | VA 1-781-439 |
| 7490_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03868/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3868 | VA 1-781-439 |
| 7490_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03868/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3868 | VA 1-781-439 |
| 7490_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03868/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3868 | VA 1-781-439 |
| 7490_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03868/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3868 | VA 1-781-439 |
| 7490_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03868/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3868 | VA 1-781-439 |
| 7491_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03590/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3590 | VA 1-781-359 |
| 7491_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03590/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3590 | VA 1-781-359 |
| 7491_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03590/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3590 | VA 1-781-359 |
| 7491_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03590/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3590 | VA 1-781-359 |
| 7491_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03590/000041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3590 | VA 1-781-359 |
| 7492_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/019/val_019818.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3579 | VA 1-781-438 |
| 7492_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/038/val_038085.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3579 | VA 1-781-438 |
| 7492_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/065/val_065832.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3579 | VA 1-781-438 |
| 7492_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/036/val_036059.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3579 | VA 1-781-438 |
| 7492_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/072/val_072675.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3579 | VA 1-781-438 |
| 7492_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/049/val_049136.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3579 | VA 1-781-438 |
| 7495_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04449/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4449 | VA 1-781-356 |
| 7495_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04449/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4449 | VA 1-781-356 |
| 7495_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04449/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4449 | VA 1-781-356 |
| 7495_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04449/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4449 | VA 1-781-356 |
| 7495_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04449/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4449 | VA 1-781-356 |
| 7495_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04449/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4449 | VA 1-781-356 |
| 7495_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04449/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4449 | VA 1-781-356 |
| 7495_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04449/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4449 | VA 1-781-356 |
| 7498_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03444/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3444 | VA 1-781-352 |
| 7498_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03444/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3444 | VA 1-781-352 |
| 7498_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03444/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3444 | VA 1-781-352 |
| 7498_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03444/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3444 | VA 1-781-352 |
| 7498_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03444/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3444 | VA 1-781-352 |
| 7498_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03444/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3444 | VA 1-781-352 |
| 7498_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03444/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3444 | VA 1-781-352 |
| 7500_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03479/000043.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-781-347 |
| 7501_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/039/val_039460.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4424 | VA 1-781-355 |
| 7501_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/030/val_030357.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4424 | VA 1-781-355 |
| 7501_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/051/val_051178.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4424 | VA 1-781-355 |
| 7501_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/018/val_018442.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4424 | VA 1-781-355 |
| 7501_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/002/val_002576.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4424 | VA 1-781-355 |
| 7501_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/076/val_076428.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4424 | VA 1-781-355 |
| 7501_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/051/val_051676.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4424 | VA 1-781-355 |
| 7502_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/020/val_020989.jpg | http://imagenet.stanford.edu/streetview/car_dataset/373 | VA 1-781-475 |
| 7502_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/069/val_069162.jpg | http://imagenet.stanford.edu/streetview/car_dataset/373 | VA 1-781-475 |
| 7502_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/049/val_049974.jpg | http://imagenet.stanford.edu/streetview/car_dataset/373 | VA 1-781-475 |
| 7502_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/050/val_050032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/373 | VA 1-781-475 |
| 7502_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/030/val_030298.jpg | http://imagenet.stanford.edu/streetview/car_dataset/373 | VA 1-781-475 |
| 7502_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/056/val_056583.jpg | http://imagenet.stanford.edu/streetview/car_dataset/373 | VA 1-781-475 |
| 7503_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/083/val_083137.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1114 | VA 1-781-319 |
| 7503_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/050/val_050836.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1114 | VA 1-781-319 |
| 7503_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/038/val_038914.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1114 | VA 1-781-319 |
| 7503_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/058/val_058771.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1114 | VA 1-781-319 |
| 7503_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/054/val_054266.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1114 | VA 1-781-319 |
| 7503_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/017/val_017419.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1114 | VA 1-781-319 |

| | | | |
|---|---|---|---|
| 7503_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/069/val_069395.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1114 | VA 1-781-319 |
| 7503_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/072/val_072197.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1114 | VA 1-781-319 |
| 7504_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02763/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2763 | VA 1-781-344 |
| 7504_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02763/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2763 | VA 1-781-344 |
| 7505_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03568/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3568 | VA 1-781-466 |
| 7505_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03568/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3568 | VA 1-781-466 |
| 7505_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03568/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3568 | VA 1-781-466 |
| 7505_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03568/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3568 | VA 1-781-466 |
| 7507_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00423/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/423 | VA 1-781-343 |
| 7507_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00423/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/423 | VA 1-781-343 |
| 7507_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00423/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/423 | VA 1-781-343 |
| 7507_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00423/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/423 | VA 1-781-343 |
| 7507_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00423/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/423 | VA 1-781-343 |
| 7507_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00423/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/423 | VA 1-781-343 |
| 7508_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00424/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/424 | VA 1-781-470 |
| 7508_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00424/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/424 | VA 1-781-470 |
| 7508_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00424/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/424 | VA 1-781-470 |
| 7508_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00424/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/424 | VA 1-781-470 |
| 7508_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00424/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/424 | VA 1-781-470 |
| 7508_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00424/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/424 | VA 1-781-470 |
| 7508_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00424/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/424 | VA 1-781-470 |
| 7511_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03776/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3776 | VA 1-781-468 |
| 7511_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03776/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3776 | VA 1-781-468 |
| 7511_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03776/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3776 | VA 1-781-468 |
| 7511_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03776/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3776 | VA 1-781-468 |
| 7511_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03776/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3776 | VA 1-781-468 |
| 7516_cc0640_014_UA.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/064/test_064724.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2981 | VA 1-781-442 |
| 7516_cc0640_032_UA.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/036/test_036043.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2981 | VA 1-781-442 |
| 7516_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/062/test_062861.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2981 | VA 1-781-442 |
| 7516_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/044/val_044940.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2981 | VA 1-781-442 |
| 7516_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/072/val_072620.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2981 | VA 1-781-442 |
| 7516_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/078/val_078895.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2981 | VA 1-781-442 |
| 7516_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/058/val_058012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2981 | VA 1-781-442 |
| 7516_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/004/val_004148.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2981 | VA 1-781-442 |
| 7518_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03529/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3529 | VA 1-780-879 |
| 7518_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03529/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3529 | VA 1-780-879 |
| 7518_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03529/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3529 | VA 1-780-879 |
| 7518_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03529/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3529 | VA 1-780-879 |
| 7522_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/083/val_083972.jpg | http://imagenet.stanford.edu/streetview/car_dataset/317 | VA 1-794-720 |
| 7522_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/065/val_065004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/317 | VA 1-794-720 |
| 7522_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/009/val_009657.jpg | http://imagenet.stanford.edu/streetview/car_dataset/317 | VA 1-794-720 |
| 7522_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/038/val_038447.jpg | http://imagenet.stanford.edu/streetview/car_dataset/317 | VA 1-794-720 |
| 7522_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/086/val_086400.jpg | http://imagenet.stanford.edu/streetview/car_dataset/317 | VA 1-794-720 |
| 7522_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/009/val_009078.jpg | http://imagenet.stanford.edu/streetview/car_dataset/317 | VA 1-794-720 |
| 7522_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/048/val_048886.jpg | http://imagenet.stanford.edu/streetview/car_dataset/317 | VA 1-794-720 |
| 7522_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/087/val_087498.jpg | http://imagenet.stanford.edu/streetview/car_dataset/317 | VA 1-794-720 |
| 7529_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03479/000056.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-786-634 |
| 7529_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03479/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-786-634 |
| 7529_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03479/000050.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-786-634 |
| 7529_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03479/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-786-634 |
| 7529_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03479/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-786-634 |
| 7529_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03479/000052.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3479 | VA 1-786-634 |
| 7530_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01951/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1951 | VA 1-794-685 |
| 7530_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01951/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1951 | VA 1-794-685 |
| 7530_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01951/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1951 | VA 1-794-685 |
| 7530_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01951/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1951 | VA 1-794-685 |
| 7530_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01951/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1951 | VA 1-794-685 |
| 7530_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01951/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1951 | VA 1-794-685 |
| 7532_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03568/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3568 | VA 1-786-631 |
| 7532_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03568/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3568 | VA 1-786-631 |
| 7532_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03568/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3568 | VA 1-786-631 |
| 7532_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03568/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3568 | VA 1-786-631 |

| | | | |
|---|---|---|---|
| 7532_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03568/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3568 | VA 1-786-631 |
| 7535_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/015/val_015128.jpg | http://imagenet.stanford.edu/streetview/car_dataset/350 | VA 1-786-643 |
| 7535_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/027/val_027948.jpg | http://imagenet.stanford.edu/streetview/car_dataset/350 | VA 1-786-643 |
| 7535_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/059/val_059865.jpg | http://imagenet.stanford.edu/streetview/car_dataset/350 | VA 1-786-643 |
| 7535_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/035/val_035576.jpg | http://imagenet.stanford.edu/streetview/car_dataset/350 | VA 1-786-643 |
| 7535_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/001/val_001388.jpg | http://imagenet.stanford.edu/streetview/car_dataset/350 | VA 1-786-643 |
| 7535_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/083/val_083294.jpg | http://imagenet.stanford.edu/streetview/car_dataset/350 | VA 1-786-643 |
| 7536_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02763/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2763 | VA 1-786-657 |
| 7536_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02763/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2763 | VA 1-786-657 |
| 7536_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02763/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2763 | VA 1-786-657 |
| 7536_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02763/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2763 | VA 1-786-657 |
| 7536_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02763/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2763 | VA 1-786-657 |
| 7536_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02763/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2763 | VA 1-786-657 |
| 7538_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00432/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/432 | VA 1-786-744 |
| 7538_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00432/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/432 | VA 1-786-744 |
| 7538_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00432/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/432 | VA 1-786-744 |
| 7538_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00432/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/432 | VA 1-786-744 |
| 7538_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00432/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/432 | VA 1-786-744 |
| 7538_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00432/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/432 | VA 1-786-744 |
| 7538_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00432/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/432 | VA 1-786-744 |
| 7540_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/003/val_003143.jpg | http://imagenet.stanford.edu/streetview/car_dataset/676 | VA 1-786-752 |
| 7540_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/014/val_014302.jpg | http://imagenet.stanford.edu/streetview/car_dataset/676 | VA 1-786-752 |
| 7540_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/043/val_043128.jpg | http://imagenet.stanford.edu/streetview/car_dataset/676 | VA 1-786-752 |
| 7540_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/054/val_054524.jpg | http://imagenet.stanford.edu/streetview/car_dataset/676 | VA 1-786-752 |
| 7540_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/044/val_044670.jpg | http://imagenet.stanford.edu/streetview/car_dataset/676 | VA 1-786-752 |
| 7540_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/033/val_033262.jpg | http://imagenet.stanford.edu/streetview/car_dataset/676 | VA 1-786-752 |
| 7540_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/054/val_054349.jpg | http://imagenet.stanford.edu/streetview/car_dataset/676 | VA 1-786-752 |
| 7540_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/040/val_040617.jpg | http://imagenet.stanford.edu/streetview/car_dataset/676 | VA 1-786-752 |
| 7541_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00432/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/432 | VA 1-786-750 |
| 7541_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00432/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/432 | VA 1-786-750 |
| 7541_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00432/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/432 | VA 1-786-750 |
| 7541_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00432/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/432 | VA 1-786-750 |
| 7542_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/056/val_056184.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1283 | VA 1-786-758 |
| 7542_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03580/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3580 | VA 1-786-758 |
| 7542_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03580/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3580 | VA 1-786-758 |
| 7542_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03580/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3580 | VA 1-786-758 |
| 7542_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03580/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3580 | VA 1-786-758 |
| 7542_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03580/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3580 | VA 1-786-758 |
| 7542_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03580/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3580 | VA 1-786-758 |
| 7547_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/071/val_071302.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2954 | VA 1-786-770 |
| 7547_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/039/val_039777.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2954 | VA 1-786-770 |
| 7547_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/087/val_087527.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2954 | VA 1-786-770 |
| 7548_cc0640_001_EB.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/170/test_170422.jpg | http://imagenet.stanford.edu/streetview/car_dataset/676 | VA 1-786-771 |
| 7548_cc0640_014_EB.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/017/test_017868.jpg | http://imagenet.stanford.edu/streetview/car_dataset/676 | VA 1-786-771 |
| 7548_cc0640_032_EB.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/115/test_115070.jpg | http://imagenet.stanford.edu/streetview/car_dataset/676 | VA 1-786-771 |
| 7548_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/061/val_061560.jpg | http://imagenet.stanford.edu/streetview/car_dataset/676 | VA 1-786-771 |
| 7548_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/013/val_013993.jpg | http://imagenet.stanford.edu/streetview/car_dataset/676 | VA 1-786-771 |
| 7548_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/011/val_011369.jpg | http://imagenet.stanford.edu/streetview/car_dataset/676 | VA 1-786-771 |
| 7548_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/018/val_018881.jpg | http://imagenet.stanford.edu/streetview/car_dataset/676 | VA 1-786-771 |
| 7549_cc0640_014_EB.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/075/test_075047.jpg | http://imagenet.stanford.edu/streetview/car_dataset/781 | VA 1-786-780 |
| 7549_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/098/test_098432.jpg | http://imagenet.stanford.edu/streetview/car_dataset/781 | VA 1-786-780 |
| 7549_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00781/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/781 | VA 1-786-780 |
| 7549_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00781/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/781 | VA 1-786-780 |
| 7549_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00781/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/781 | VA 1-786-780 |
| 7549_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00781/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/781 | VA 1-786-780 |
| 7549_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00781/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/781 | VA 1-786-780 |
| 7552_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/023/val_023898.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2227 | VA 1-797-861 |
| 7552_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/010/val_010416.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2227 | VA 1-797-861 |
| 7552_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/042/val_042085.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2227 | VA 1-797-861 |
| 7552_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/044/val_044594.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2227 | VA 1-797-861 |
| 7552_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/085/val_085676.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2227 | VA 1-797-861 |
| 7552_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/044/val_044234.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2227 | VA 1-797-861 |

| | | | |
|---|---|---|---|
| 7552_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/061/val_061213.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2227 | VA 1-797-861 |
| 7552_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/064/val_064644.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2227 | VA 1-797-861 |
| 7553_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03823/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3823 | VA 1-786-793 |
| 7554_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03400/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3400 | VA 1-794-056 |
| 7554_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03400/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3400 | VA 1-794-056 |
| 7554_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03400/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3400 | VA 1-794-056 |
| 7554_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03400/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3400 | VA 1-794-056 |
| 7554_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03400/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3400 | VA 1-794-056 |
| 7554_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03400/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3400 | VA 1-794-056 |
| 7555_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/081/val_081939.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3680 | VA 1-796-426 |
| 7555_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/003/val_003987.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3680 | VA 1-796-426 |
| 7555_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/030/val_030191.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3680 | VA 1-796-426 |
| 7555_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/084/val_084198.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3680 | VA 1-796-426 |
| 7555_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/076/val_076766.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3680 | VA 1-796-426 |
| 7555_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/054/val_054501.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3680 | VA 1-796-426 |
| 7555_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/052/val_052395.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3680 | VA 1-796-426 |
| 7557_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01176/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1176 | VA 1-794-053 |
| 7557_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01176/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1176 | VA 1-794-053 |
| 7557_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01176/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1176 | VA 1-794-053 |
| 7557_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01176/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1176 | VA 1-794-053 |
| 7557_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01176/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1176 | VA 1-794-053 |
| 7557_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01176/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1176 | VA 1-794-053 |
| 7557_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01176/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1176 | VA 1-794-053 |
| 7557_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01176/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1176 | VA 1-794-053 |
| 7558_cc0640_001_GCP.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/065/val_065344.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3683 | VA 1-786-802 |
| 7558_cc0640_014_GCP.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/084/val_084104.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3683 | VA 1-786-802 |
| 7558_cc0640_032_GCP.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/021/val_021863.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3683 | VA 1-786-802 |
| 7558_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03683/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3683 | VA 1-786-802 |
| 7558_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03683/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3683 | VA 1-786-802 |
| 7558_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03683/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3683 | VA 1-786-802 |
| 7558_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03683/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3683 | VA 1-786-802 |
| 7558_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03683/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3683 | VA 1-786-802 |
| 7558_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03683/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3683 | VA 1-786-802 |
| 7562_cc0640_014_B4B4.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01179/000344.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1179 | VA 1-797-709 |
| 7562_cc0640_032_B4B4.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01179/000342.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1179 | VA 1-797-709 |
| 7562_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01179/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1179 | VA 1-797-709 |
| 7562_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01179/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1179 | VA 1-797-709 |
| 7562_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01179/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1179 | VA 1-797-709 |
| 7562_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01179/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1179 | VA 1-797-709 |
| 7562_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01179/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1179 | VA 1-797-709 |
| 7562_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01179/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1179 | VA 1-797-709 |
| 7562_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01179/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1179 | VA 1-797-709 |
| 7562_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01179/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1179 | VA 1-797-709 |
| 7563_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01330/000038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1330 | VA 1-786-808 |
| 7563_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01330/000039.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1330 | VA 1-786-808 |
| 7563_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01330/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1330 | VA 1-786-808 |
| 7563_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01330/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1330 | VA 1-786-808 |
| 7563_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01330/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1330 | VA 1-786-808 |
| 7567_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00012/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/12 | VA 1-797-745 |
| 7567_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00012/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/12 | VA 1-797-745 |
| 7567_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00012/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/12 | VA 1-797-745 |
| 7567_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00012/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/12 | VA 1-797-745 |
| 7567_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00012/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/12 | VA 1-797-745 |
| 7567_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00012/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/12 | VA 1-797-745 |
| 7569_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03066/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3066 | VA 1-794-031 |
| 7569_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03066/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3066 | VA 1-794-031 |
| 7569_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03066/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3066 | VA 1-794-031 |
| 7569_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03066/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3066 | VA 1-794-031 |
| 7569_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03066/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3066 | VA 1-794-031 |
| 7569_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03066/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3066 | VA 1-794-031 |
| 7569_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03066/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3066 | VA 1-794-031 |
| 7571_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01384/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1384 | VA 1-793-902 |

| | | | |
|---|---|---|---|
| 7571_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01384/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1384 | VA 1-793-902 |
| 7571_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01384/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1384 | VA 1-793-902 |
| 7573_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01852/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1852 | VA 1-793-936 |
| 7573_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01852/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1852 | VA 1-793-936 |
| 7573_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01852/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1852 | VA 1-793-936 |
| 7573_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01852/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1852 | VA 1-793-936 |
| 7573_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01852/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1852 | VA 1-793-936 |
| 7573_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01852/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1852 | VA 1-793-936 |
| 7573_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01852/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1852 | VA 1-793-936 |
| 7574_cc0640_001_GTS.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/008/test_008584.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1951 | VA 1-794-731 |
| 7574_cc0640_014_GTS.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/011/test_011061.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1951 | VA 1-794-731 |
| 7574_cc0640_032_GTS.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/171/test_171125.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1951 | VA 1-794-731 |
| 7574_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01951/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1951 | VA 1-794-731 |
| 7574_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01951/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1951 | VA 1-794-731 |
| 7574_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01951/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1951 | VA 1-794-731 |
| 7574_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01951/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1951 | VA 1-794-731 |
| 7574_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01951/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1951 | VA 1-794-731 |
| 7575_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04141/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4141 | VA 1-794-742 |
| 7575_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04141/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4141 | VA 1-794-742 |
| 7575_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04141/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4141 | VA 1-794-742 |
| 7575_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04141/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4141 | VA 1-794-742 |
| 7575_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04141/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4141 | VA 1-794-742 |
| 7575_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04141/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4141 | VA 1-794-742 |
| 7576_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03351/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3351 | VA 1-825-533 |
| 7576_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03351/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3351 | VA 1-825-533 |
| 7576_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03351/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3351 | VA 1-825-533 |
| 7576_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03351/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3351 | VA 1-825-533 |
| 7576_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03351/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3351 | VA 1-825-533 |
| 7576_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03351/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3351 | VA 1-825-533 |
| 7576_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03351/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3351 | VA 1-825-533 |
| 7582_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01795/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 | VA 1-797-086 |
| 7582_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01795/000063.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 | VA 1-797-086 |
| 7582_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01795/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 | VA 1-797-086 |
| 7582_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01795/000046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 | VA 1-797-086 |
| 7582_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01795/000047.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 | VA 1-797-086 |
| 7582_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01795/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 | VA 1-797-086 |
| 7582_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01795/000073.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 | VA 1-797-086 |
| 7583_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01384/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1384 | VA 1-793-924 |
| 7583_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01384/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1384 | VA 1-793-924 |
| 7583_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01384/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1384 | VA 1-793-924 |
| 7584_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00778/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/778 | VA 1-793-933 |
| 7584_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00778/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/778 | VA 1-793-933 |
| 7584_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00778/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/778 | VA 1-793-933 |
| 7588_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03756/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3756 | VA 1-797-711 |
| 7588_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03756/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3756 | VA 1-797-711 |
| 7588_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03756/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3756 | VA 1-797-711 |
| 7588_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03756/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3756 | VA 1-797-711 |
| 7588_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03756/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3756 | VA 1-797-711 |
| 7589_cc0640_014_PR1.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02916/000094.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2916 | VA 1-786-786 |
| 7589_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02916/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2916 | VA 1-786-786 |
| 7589_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02916/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2916 | VA 1-786-786 |
| 7589_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02916/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2916 | VA 1-786-786 |
| 7589_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02916/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2916 | VA 1-786-786 |
| 7589_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02916/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2916 | VA 1-786-786 |
| 7589_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02916/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2916 | VA 1-786-786 |
| 7589_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02916/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2916 | VA 1-786-786 |
| 7590_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01183/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1183 | VA 1-793-895 |
| 7590_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01183/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1183 | VA 1-793-895 |
| 7590_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01183/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1183 | VA 1-793-895 |
| 7590_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01183/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1183 | VA 1-793-895 |
| 7591_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02366/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2366 | VA 1-900-223 |
| 7591_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02366/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2366 | VA 1-900-223 |

| | | | |
|---|---|---|---|
| 7591_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02366/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2366 | VA 1-900-223 |
| 7591_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02366/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2366 | VA 1-900-223 |
| 7591_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02366/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2366 | VA 1-900-223 |
| 7591_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02366/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2366 | VA 1-900-223 |
| 7591_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02366/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2366 | VA 1-900-223 |
| 7593_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/033/val_033062.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2239 | VA 1-786-828 |
| 7593_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/034/val_034196.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2239 | VA 1-786-828 |
| 7593_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/065/val_065006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2239 | VA 1-786-828 |
| 7593_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/025/val_025924.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2239 | VA 1-786-828 |
| 7593_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/032/val_032762.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2239 | VA 1-786-828 |
| 7593_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/018/val_018743.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2239 | VA 1-786-828 |
| 7594_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03330/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3330 | VA 1-786-831 |
| 7594_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03330/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3330 | VA 1-786-831 |
| 7594_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03330/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3330 | VA 1-786-831 |
| 7594_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03330/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3330 | VA 1-786-831 |
| 7594_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03330/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3330 | VA 1-786-831 |
| 7594_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03330/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3330 | VA 1-786-831 |
| 7594_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03330/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3330 | VA 1-786-831 |
| 7594_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03330/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3330 | VA 1-786-831 |
| 7595_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/077/val_077649.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4333 | VA 1-794-045 |
| 7595_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/023/val_023951.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4333 | VA 1-794-045 |
| 7595_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04333/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4333 | VA 1-794-045 |
| 7595_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/045/val_045809.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4333 | VA 1-794-045 |
| 7595_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/021/val_021795.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4333 | VA 1-794-045 |
| 7595_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/057/val_057054.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4333 | VA 1-794-045 |
| 7595_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/062/val_062634.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4333 | VA 1-794-045 |
| 7597_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00425/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-793-920 |
| 7597_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00425/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-793-920 |
| 7597_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00425/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-793-920 |
| 7597_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00425/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-793-920 |
| 7597_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00425/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-793-920 |
| 7597_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00425/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-793-920 |
| 7597_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00425/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-793-920 |
| 7600_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00425/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-794-051 |
| 7600_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00425/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-794-051 |
| 7600_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00425/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-794-051 |
| 7600_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00425/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-794-051 |
| 7601_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03756/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3756 | VA 1-786-816 |
| 7601_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03756/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3756 | VA 1-786-816 |
| 7601_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03756/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3756 | VA 1-786-816 |
| 7602_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/047/val_047364.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-793-937 |
| 7602_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/037/val_037277.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-793-937 |
| 7602_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/023/val_023469.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-793-937 |
| 7602_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/026/val_026737.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-793-937 |
| 7602_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/056/val_056443.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-793-937 |
| 7602_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/020/val_020982.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-793-937 |
| 7608_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03454/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3454 | VA 1-794-032 |
| 7608_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03454/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3454 | VA 1-794-032 |
| 7612_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02290/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2290 | VA 1-793-931 |
| 7612_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02290/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2290 | VA 1-793-931 |
| 7612_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02290/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2290 | VA 1-793-931 |
| 7612_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02290/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2290 | VA 1-793-931 |
| 7612_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02290/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2290 | VA 1-793-931 |
| 7612_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02290/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2290 | VA 1-793-931 |
| 7613_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01037/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1037 | VA 1-792-712 |
| 7613_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01037/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1037 | VA 1-792-712 |
| 7613_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01037/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1037 | VA 1-792-712 |
| 7613_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01037/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1037 | VA 1-792-712 |
| 7613_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01037/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1037 | VA 1-792-712 |
| 7613_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01037/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1037 | VA 1-792-712 |
| 7613_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01037/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1037 | VA 1-792-712 |
| 7613_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01037/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1037 | VA 1-792-712 |

| | | | |
|---|---|---|---|
| 7614_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01037/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1037 | VA 1-792-716 |
| 7614_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01037/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1037 | VA 1-792-716 |
| 7614_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01037/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1037 | VA 1-792-716 |
| 7614_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01037/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1037 | VA 1-792-716 |
| 7614_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01037/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1037 | VA 1-792-716 |
| 7615_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02728/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2728 | VA 1-792-719 |
| 7615_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02728/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2728 | VA 1-792-719 |
| 7615_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02728/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2728 | VA 1-792-719 |
| 7615_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02728/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2728 | VA 1-792-719 |
| 7615_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02728/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2728 | VA 1-792-719 |
| 7615_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02728/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2728 | VA 1-792-719 |
| 7615_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02728/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2728 | VA 1-792-719 |
| 7616_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/032/val_032633.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4097 | VA 1-786-814 |
| 7616_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/056/val_056626.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4097 | VA 1-786-814 |
| 7616_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/049/val_049827.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4097 | VA 1-786-814 |
| 7616_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/072/val_072693.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4097 | VA 1-786-814 |
| 7616_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/012/val_012401.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4097 | VA 1-786-814 |
| 7616_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/016/val_016345.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4097 | VA 1-786-814 |
| 7616_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/015/val_015565.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4097 | VA 1-786-814 |
| 7616_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/072/val_072344.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4097 | VA 1-786-814 |
| 7618_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03345/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3345 | VA 1-826-929 |
| 7618_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03345/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3345 | VA 1-826-929 |
| 7618_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03345/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3345 | VA 1-826-929 |
| 7618_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03345/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3345 | VA 1-826-929 |
| 7618_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03345/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3345 | VA 1-826-929 |
| 7618_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03345/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3345 | VA 1-826-929 |
| 7621_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03548/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3548 | VA 1-792-726 |
| 7621_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03548/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3548 | VA 1-792-726 |
| 7621_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03548/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3548 | VA 1-792-726 |
| 7621_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03548/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3548 | VA 1-792-726 |
| 7621_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03548/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3548 | VA 1-792-726 |
| 7621_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03548/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3548 | VA 1-792-726 |
| 7623_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03279/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3279 | VA 1-827-120 |
| 7623_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03279/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3279 | VA 1-827-120 |
| 7623_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03279/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3279 | VA 1-827-120 |
| 7623_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03279/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3279 | VA 1-827-120 |
| 7625_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/085/val_085342.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2675 | VA 1-792-729 |
| 7625_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/014/val_014481.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2675 | VA 1-792-729 |
| 7625_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/021/val_021752.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2675 | VA 1-792-729 |
| 7625_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/054/val_054183.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2675 | VA 1-792-729 |
| 7625_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/078/val_078483.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2675 | VA 1-792-729 |
| 7626_cc0640_001_UA.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03018/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3018 | VA 1-827-119 |
| 7626_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03018/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3018 | VA 1-827-119 |
| 7626_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03018/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3018 | VA 1-827-119 |
| 7626_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03018/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3018 | VA 1-827-119 |
| 7626_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03018/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3018 | VA 1-827-119 |
| 7626_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03018/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3018 | VA 1-827-119 |
| 7626_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03018/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3018 | VA 1-827-119 |
| 7627_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01183/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1183 | VA 1-794-327 |
| 7627_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01183/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1183 | VA 1-794-327 |
| 7627_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01183/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1183 | VA 1-794-327 |
| 7627_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01183/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1183 | VA 1-794-327 |
| 7627_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01183/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1183 | VA 1-794-327 |
| 7627_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01183/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1183 | VA 1-794-327 |
| 7627_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01183/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1183 | VA 1-794-327 |
| 7627_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01183/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1183 | VA 1-794-327 |
| 7629_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03595/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3595 | VA 1-792-744 |
| 7629_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03595/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3595 | VA 1-792-744 |
| 7629_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03595/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3595 | VA 1-792-744 |
| 7629_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03595/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3595 | VA 1-792-744 |
| 7630_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00799/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/799 | VA 1-794-339 |
| 7630_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00799/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/799 | VA 1-794-339 |

| | | | |
|---|---|---|---|
| 7630_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00799/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/799 | VA 1-794-339 |
| 7630_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00799/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/799 | VA 1-794-339 |
| 7630_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00799/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/799 | VA 1-794-339 |
| 7630_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00799/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/799 | VA 1-794-339 |
| 7630_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00799/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/799 | VA 1-794-339 |
| 7634_cc0640_014_070.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00030/000077.jpg | http://imagenet.stanford.edu/streetview/car_dataset/30 | VA 1-794-293 |
| 7634_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00030/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/30 | VA 1-794-293 |
| 7634_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00030/000076.jpg | http://imagenet.stanford.edu/streetview/car_dataset/30 | VA 1-794-293 |
| 7634_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00030/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/30 | VA 1-794-293 |
| 7634_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00030/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/30 | VA 1-794-293 |
| 7634_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00030/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/30 | VA 1-794-293 |
| 7634_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00030/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/30 | VA 1-794-293 |
| 7639_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03823/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3823 | VA 1-825-311 |
| 7639_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03823/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3823 | VA 1-825-311 |
| 7639_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03823/000045.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3823 | VA 1-825-311 |
| 7639_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03823/000055.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3823 | VA 1-825-311 |
| 7639_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03823/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3823 | VA 1-825-311 |
| 7641_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03667/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3667 | VA 1-825-306 |
| 7641_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03667/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3667 | VA 1-825-306 |
| 7641_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03667/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3667 | VA 1-825-306 |
| 7641_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03667/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3667 | VA 1-825-306 |
| 7641_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03667/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3667 | VA 1-825-306 |
| 7641_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03667/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3667 | VA 1-825-306 |
| 7642_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03931/000040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3931 | VA 1-825-304 |
| 7642_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03931/000061.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3931 | VA 1-825-304 |
| 7642_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03931/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3931 | VA 1-825-304 |
| 7642_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03931/000064.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3931 | VA 1-825-304 |
| 7642_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03931/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3931 | VA 1-825-304 |
| 7642_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03931/000066.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3931 | VA 1-825-304 |
| 7648_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03909/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3909 | VA 1-825-207 |
| 7648_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03909/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3909 | VA 1-825-207 |
| 7648_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03909/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3909 | VA 1-825-207 |
| 7649_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03400/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3400 | VA 1-790-434 |
| 7649_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03400/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3400 | VA 1-790-434 |
| 7649_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03400/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3400 | VA 1-790-434 |
| 7649_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03400/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3400 | VA 1-790-434 |
| 7649_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03400/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3400 | VA 1-790-434 |
| 7649_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03400/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3400 | VA 1-790-434 |
| 7649_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03400/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3400 | VA 1-790-434 |
| 7649_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03400/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3400 | VA 1-790-434 |
| 7650_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03823/000048.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3823 | VA 1-825-450 |
| 7650_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03823/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3823 | VA 1-825-450 |
| 7652_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00682/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/682 | VA 1-825-448 |
| 7652_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00682/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/682 | VA 1-825-448 |
| 7652_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00682/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/682 | VA 1-825-448 |
| 7652_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00682/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/682 | VA 1-825-448 |
| 7652_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00682/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/682 | VA 1-825-448 |
| 7653_cc0640_014_PX8.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01188/000184.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-790-418 |
| 7653_cc0640_032_PX8.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01188/000183.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-790-418 |
| 7653_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01188/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-790-418 |
| 7653_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01188/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-790-418 |
| 7653_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01188/000057.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-790-418 |
| 7655_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00030/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/30 | VA 1-790-447 |
| 7655_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00030/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/30 | VA 1-790-447 |
| 7655_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00030/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/30 | VA 1-790-447 |
| 7655_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00030/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/30 | VA 1-790-447 |
| 7655_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00030/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/30 | VA 1-790-447 |
| 7657_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/015/val_015062.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2155 | VA 1-790-413 |
| 7657_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/086/val_086304.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2155 | VA 1-790-413 |
| 7657_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/063/val_063241.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2155 | VA 1-790-413 |
| 7657_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/021/val_021129.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2155 | VA 1-790-413 |
| 7658_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00850/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/850 | VA 1-790-414 |

| | | | |
|---|---|---|---|
| 7658_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00850/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/850 | VA 1-790-414 |
| 7658_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00850/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/850 | VA 1-790-414 |
| 7658_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00850/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/850 | VA 1-790-414 |
| 7658_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00850/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/850 | VA 1-790-414 |
| 7658_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00850/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/850 | VA 1-790-414 |
| 7658_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00850/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/850 | VA 1-790-414 |
| 7662_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03571/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3571 | VA 1-790-446 |
| 7662_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03571/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3571 | VA 1-790-446 |
| 7662_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03571/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3571 | VA 1-790-446 |
| 7662_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03571/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3571 | VA 1-790-446 |
| 7662_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03571/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3571 | VA 1-790-446 |
| 7664_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03789/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3789 | VA 1-790-415 |
| 7664_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03789/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3789 | VA 1-790-415 |
| 7664_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03789/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3789 | VA 1-790-415 |
| 7664_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03789/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3789 | VA 1-790-415 |
| 7665_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/053/val_053017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4441 | VA 1-790-416 |
| 7665_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/025/val_025466.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4441 | VA 1-790-416 |
| 7665_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/057/val_057672.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4441 | VA 1-790-416 |
| 7665_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/000/val_000566.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4441 | VA 1-790-416 |
| 7665_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/034/val_034986.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4441 | VA 1-790-416 |
| 7665_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/061/val_061657.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4441 | VA 1-790-416 |
| 7665_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/044/val_044990.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4441 | VA 1-790-416 |
| 7665_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/075/val_075656.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4441 | VA 1-790-416 |
| 7666_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03066/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3066 | VA 1-790-431 |
| 7666_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03066/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3066 | VA 1-790-431 |
| 7666_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03066/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3066 | VA 1-790-431 |
| 7666_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03066/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3066 | VA 1-790-431 |
| 7666_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03066/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3066 | VA 1-790-431 |
| 7666_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03066/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3066 | VA 1-790-431 |
| 7666_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03066/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3066 | VA 1-790-431 |
| 7666_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03066/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3066 | VA 1-790-431 |
| 7667_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00390/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/390 | VA 1-790-454 |
| 7667_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00390/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/390 | VA 1-790-454 |
| 7667_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00390/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/390 | VA 1-790-454 |
| 7667_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00390/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/390 | VA 1-790-454 |
| 7667_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00390/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/390 | VA 1-790-454 |
| 7667_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00390/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/390 | VA 1-790-454 |
| 7667_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00390/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/390 | VA 1-790-454 |
| 7668_cc0640_032_ZMT.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01760/000050.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1760 | VA 1-790-457 |
| 7668_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01760/000049.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1760 | VA 1-790-457 |
| 7668_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01760/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1760 | VA 1-790-457 |
| 7668_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01760/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1760 | VA 1-790-457 |
| 7668_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01760/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1760 | VA 1-790-457 |
| 7668_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01760/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1760 | VA 1-790-457 |
| 7668_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01760/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1760 | VA 1-790-457 |
| 7668_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01760/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1760 | VA 1-790-457 |
| 7668_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01760/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1760 | VA 1-790-457 |
| 7669_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02290/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2290 | VA 1-790-461 |
| 7669_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02290/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2290 | VA 1-790-461 |
| 7669_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02290/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2290 | VA 1-790-461 |
| 7669_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02290/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2290 | VA 1-790-461 |
| 7669_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02290/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2290 | VA 1-790-461 |
| 7669_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02290/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2290 | VA 1-790-461 |
| 7669_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02290/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2290 | VA 1-790-461 |
| 7670_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01188/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-790-460 |
| 7670_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01188/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-790-460 |
| 7670_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01188/000042.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-790-460 |
| 7670_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01188/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1188 | VA 1-790-460 |
| 7671_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01030/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1030 | VA 1-790-459 |
| 7671_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01030/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1030 | VA 1-790-459 |
| 7671_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01030/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1030 | VA 1-790-459 |
| 7671_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01030/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1030 | VA 1-790-459 |

| | | | |
|---|---|---|---|
| 7671_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01030/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1030 | VA 1-790-459 |
| 7672_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03789/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3789 | VA 1-790-433 |
| 7674_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04434/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4434 | VA 1-792-681 |
| 7674_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04434/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4434 | VA 1-792-681 |
| 7674_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04434/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4434 | VA 1-792-681 |
| 7674_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04434/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4434 | VA 1-792-681 |
| 7674_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04434/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4434 | VA 1-792-681 |
| 7674_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04434/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4434 | VA 1-792-681 |
| 7674_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04434/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4434 | VA 1-792-681 |
| 7676_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03595/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3595 | VA 1-792-601 |
| 7676_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03595/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3595 | VA 1-792-601 |
| 7676_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03595/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3595 | VA 1-792-601 |
| 7676_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03595/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3595 | VA 1-792-601 |
| 7676_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03595/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3595 | VA 1-792-601 |
| 7676_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03595/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3595 | VA 1-792-601 |
| 7677_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/043/val_043951.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2675 | VA 1-792-752 |
| 7677_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/007/val_007169.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2675 | VA 1-792-752 |
| 7677_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/007/val_007467.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2675 | VA 1-792-752 |
| 7677_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/053/val_053298.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2675 | VA 1-792-752 |
| 7677_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/059/val_059657.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2675 | VA 1-792-752 |
| 7678_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00425/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-793-910 |
| 7678_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00425/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-793-910 |
| 7678_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00425/000041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-793-910 |
| 7679_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/005/val_005476.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA 1-793-925 |
| 7679_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/048/val_048116.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA 1-793-925 |
| 7679_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/035/val_035723.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA 1-793-925 |
| 7679_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/019/val_019521.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA 1-793-925 |
| 7680_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00227/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/227 | VA 1-793-914 |
| 7680_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00227/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/227 | VA 1-793-914 |
| 7680_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00227/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/227 | VA 1-793-914 |
| 7680_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00227/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/227 | VA 1-793-914 |
| 7680_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00227/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/227 | VA 1-793-914 |
| 7680_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00227/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/227 | VA 1-793-914 |
| 7681_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04583/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA 1-792-757 |
| 7681_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04583/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA 1-792-757 |
| 7681_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04583/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA 1-792-757 |
| 7681_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04583/000046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA 1-792-757 |
| 7681_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04583/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA 1-792-757 |
| 7685_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01870/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1870 | VA 1-794-534 |
| 7685_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01870/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1870 | VA 1-794-534 |
| 7685_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01870/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1870 | VA 1-794-534 |
| 7685_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01870/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1870 | VA 1-794-534 |
| 7685_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01870/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1870 | VA 1-794-534 |
| 7685_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01870/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1870 | VA 1-794-534 |
| 7689_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03419/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3419 | VA 1-793-912 |
| 7689_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03419/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3419 | VA 1-793-912 |
| 7689_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03419/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3419 | VA 1-793-912 |
| 7689_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03419/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3419 | VA 1-793-912 |
| 7689_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03419/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3419 | VA 1-793-912 |
| 7689_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03419/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3419 | VA 1-793-912 |
| 7689_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03419/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3419 | VA 1-793-912 |
| 7690_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03418/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3418 | VA 1-793-917 |
| 7690_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03418/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3418 | VA 1-793-917 |
| 7690_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03418/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3418 | VA 1-793-917 |
| 7690_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03418/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3418 | VA 1-793-917 |
| 7690_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03418/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3418 | VA 1-793-917 |
| 7690_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03418/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3418 | VA 1-793-917 |
| 7690_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03418/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3418 | VA 1-793-917 |
| 7692_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03511/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3511 | VA 1-793-913 |
| 7692_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03511/000050.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3511 | VA 1-793-913 |
| 7692_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03511/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3511 | VA 1-793-913 |
| 7692_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03511/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3511 | VA 1-793-913 |

| | | | |
|---|---|---|---|
| 7694_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02357/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2357 | VA 1-792-591 |
| 7694_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02357/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2357 | VA 1-792-591 |
| 7694_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02357/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2357 | VA 1-792-591 |
| 7694_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02357/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2357 | VA 1-792-591 |
| 7694_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02357/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2357 | VA 1-792-591 |
| 7694_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02357/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2357 | VA 1-792-591 |
| 7694_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02357/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2357 | VA 1-792-591 |
| 7695_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04381/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4381 | VA 1-793-919 |
| 7695_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04381/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4381 | VA 1-793-919 |
| 7695_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04381/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4381 | VA 1-793-919 |
| 7695_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04381/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4381 | VA 1-793-919 |
| 7695_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04381/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4381 | VA 1-793-919 |
| 7695_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04381/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4381 | VA 1-793-919 |
| 7695_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04381/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4381 | VA 1-793-919 |
| 7696_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03353/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3353 | VA 1-792-592 |
| 7696_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03353/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3353 | VA 1-792-592 |
| 7696_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03353/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3353 | VA 1-792-592 |
| 7696_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03353/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3353 | VA 1-792-592 |
| 7696_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03353/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3353 | VA 1-792-592 |
| 7696_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03353/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3353 | VA 1-792-592 |
| 7696_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03353/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3353 | VA 1-792-592 |
| 7696_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03353/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3353 | VA 1-792-592 |
| 7697_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/069/val_069954.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-792-594 |
| 7697_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/015/val_015061.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-792-594 |
| 7697_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/061/val_061966.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-792-594 |
| 7697_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/006/val_006460.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-792-594 |
| 7697_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/000/val_000386.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-792-594 |
| 7697_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/026/val_026281.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-792-594 |
| 7698_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04451/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4451 | VA 1-792-598 |
| 7698_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04451/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4451 | VA 1-792-598 |
| 7698_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04451/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4451 | VA 1-792-598 |
| 7698_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04451/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4451 | VA 1-792-598 |
| 7698_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04451/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4451 | VA 1-792-598 |
| 7698_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04451/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4451 | VA 1-792-598 |
| 7698_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04451/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4451 | VA 1-792-598 |
| 7699_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/046/val_046126.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4035 | VA 1-793-918 |
| 7699_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/008/val_008943.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4035 | VA 1-793-918 |
| 7699_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/054/val_054354.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4035 | VA 1-793-918 |
| 7699_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/027/val_027421.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4035 | VA 1-793-918 |
| 7699_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/077/val_077899.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4035 | VA 1-793-918 |
| 7700_cc0640_014_B47.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02885/000235.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2885 | VA 1-793-908 |
| 7700_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/038/val_038923.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2885 | VA 1-793-908 |
| 7700_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02885/000297.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2885 | VA 1-793-908 |
| 7700_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02885/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2885 | VA 1-793-908 |
| 7700_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02885/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2885 | VA 1-793-908 |
| 7700_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02885/000131.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2885 | VA 1-793-908 |
| 7700_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02885/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2885 | VA 1-793-908 |
| 7700_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02885/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2885 | VA 1-793-908 |
| 7700_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02885/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2885 | VA 1-793-908 |
| 7700_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02885/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2885 | VA 1-793-908 |
| 7701_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03705/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3705 | VA 1-793-915 |
| 7701_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03705/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3705 | VA 1-793-915 |
| 7701_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03705/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3705 | VA 1-793-915 |
| 7701_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03705/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3705 | VA 1-793-915 |
| 7701_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03705/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3705 | VA 1-793-915 |
| 7701_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03705/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3705 | VA 1-793-915 |
| 7701_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03705/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3705 | VA 1-793-915 |
| 7702_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/040/val_040374.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-793-909 |
| 7702_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/055/val_055939.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-793-909 |
| 7702_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/036/val_036562.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-793-909 |
| 7702_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/051/val_051202.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-793-909 |
| 7702_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/009/val_009876.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-793-909 |

| | | | |
|---|---|---|---|
| 7702_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/027/val_027595.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-793-909 |
| 7702_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/015/val_015558.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1676 | VA 1-793-909 |
| 7705_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01030/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1030 | VA 1-825-503 |
| 7705_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01030/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1030 | VA 1-825-503 |
| 7705_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01030/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1030 | VA 1-825-503 |
| 7705_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01030/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1030 | VA 1-825-503 |
| 7705_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01030/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1030 | VA 1-825-503 |
| 7705_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01030/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1030 | VA 1-825-503 |
| 7706_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/040/val_040549.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1154 | VA 1-825-500 |
| 7706_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/046/val_046317.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1154 | VA 1-825-500 |
| 7706_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/033/val_033236.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1154 | VA 1-825-500 |
| 7706_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/005/val_005152.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1154 | VA 1-825-500 |
| 7706_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/026/val_026387.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1154 | VA 1-825-500 |
| 7706_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/050/val_050257.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1154 | VA 1-825-500 |
| 7706_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/074/val_074127.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1154 | VA 1-825-500 |
| 7706_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/067/val_067185.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1154 | VA 1-825-500 |
| 7707_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03667/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3667 | VA 1-825-506 |
| 7707_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03667/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3667 | VA 1-825-506 |
| 7707_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03667/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3667 | VA 1-825-506 |
| 7707_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03667/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3667 | VA 1-825-506 |
| 7707_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03667/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3667 | VA 1-825-506 |
| 7707_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03667/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3667 | VA 1-825-506 |
| 7707_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03667/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3667 | VA 1-825-506 |
| 7707_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03667/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3667 | VA 1-825-506 |
| 7708_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03373/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3373 | VA 1-825-499 |
| 7708_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03373/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3373 | VA 1-825-499 |
| 7708_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03373/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3373 | VA 1-825-499 |
| 7709_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03512/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3512 | VA 1-825-494 |
| 7709_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03512/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3512 | VA 1-825-494 |
| 7709_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03512/000038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3512 | VA 1-825-494 |
| 7709_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03512/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3512 | VA 1-825-494 |
| 7709_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03512/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3512 | VA 1-825-494 |
| 7709_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03512/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3512 | VA 1-825-494 |
| 7710_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03931/000053.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3931 | VA 1-825-492 |
| 7710_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03931/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3931 | VA 1-825-492 |
| 7710_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03931/000051.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3931 | VA 1-825-492 |
| 7710_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03931/000048.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3931 | VA 1-825-492 |
| 7713_cc0640_014_B4B4.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03351/000092.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3351 | VA 1-826-827 |
| 7713_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03351/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3351 | VA 1-826-827 |
| 7713_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03351/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3351 | VA 1-826-827 |
| 7713_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03351/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3351 | VA 1-826-827 |
| 7713_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03351/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3351 | VA 1-826-827 |
| 7713_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03351/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3351 | VA 1-826-827 |
| 7713_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03351/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3351 | VA 1-826-827 |
| 7713_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03351/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3351 | VA 1-826-827 |
| 7716_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00460/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/460 | VA 1-826-820 |
| 7716_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00460/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/460 | VA 1-826-820 |
| 7716_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00460/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/460 | VA 1-826-820 |
| 7716_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00460/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/460 | VA 1-826-820 |
| 7716_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00460/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/460 | VA 1-826-820 |
| 7717_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/049/val_049979.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA 1-826-816 |
| 7717_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/041/val_041038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA 1-826-816 |
| 7717_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/050/val_050364.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA 1-826-816 |
| 7717_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/049/val_049924.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA 1-826-816 |
| 7717_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/014/val_014127.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3065 | VA 1-826-816 |
| 7721_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00938/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/938 | VA 1-794-234 |
| 7721_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00938/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/938 | VA 1-794-234 |
| 7721_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00938/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/938 | VA 1-794-234 |
| 7721_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00938/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/938 | VA 1-794-234 |
| 7721_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00938/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/938 | VA 1-794-234 |
| 7722_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04372/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4372 | VA 1-794-246 |
| 7722_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04372/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4372 | VA 1-794-246 |

| | | | |
|---|---|---|---|
| 7722_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04372/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4372 | VA 1-794-246 |
| 7722_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04372/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4372 | VA 1-794-246 |
| 7722_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04372/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4372 | VA 1-794-246 |
| 7722_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04372/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4372 | VA 1-794-246 |
| 7722_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04372/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4372 | VA 1-794-246 |
| 7722_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04372/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4372 | VA 1-794-246 |
| 7727_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03960/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3960 | VA 1-794-278 |
| 7727_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03960/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3960 | VA 1-794-278 |
| 7727_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03960/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3960 | VA 1-794-278 |
| 7727_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03960/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3960 | VA 1-794-278 |
| 7727_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03960/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3960 | VA 1-794-278 |
| 7727_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03960/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3960 | VA 1-794-278 |
| 7729_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/038/val_038572.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2452 | VA 1-826-807 |
| 7729_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/049/val_049495.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2452 | VA 1-826-807 |
| 7729_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/072/val_072408.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2452 | VA 1-826-807 |
| 7729_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/068/val_068958.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2452 | VA 1-826-807 |
| 7729_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/048/val_048359.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2452 | VA 1-826-807 |
| 7730_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02498/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2498 | VA 1-794-523 |
| 7730_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02498/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2498 | VA 1-794-523 |
| 7730_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02498/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2498 | VA 1-794-523 |
| 7730_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02498/000090.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2498 | VA 1-794-523 |
| 7730_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02498/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2498 | VA 1-794-523 |
| 7730_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02498/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2498 | VA 1-794-523 |
| 7730_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02498/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2498 | VA 1-794-523 |
| 7730_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02498/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2498 | VA 1-794-523 |
| 7731_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/059/val_059732.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3392 | VA 1-826-804 |
| 7731_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/043/val_043626.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3392 | VA 1-826-804 |
| 7731_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/084/val_084807.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3392 | VA 1-826-804 |
| 7731_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/077/val_077691.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3392 | VA 1-826-804 |
| 7731_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/073/val_073175.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3392 | VA 1-826-804 |
| 7731_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/044/val_044227.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3392 | VA 1-826-804 |
| 7732_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/069/test_069499.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4372 | VA 1-826-802 |
| 7732_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/066/val_066784.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3891 | VA 1-826-802 |
| 7732_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/052/val_052346.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3891 | VA 1-826-802 |
| 7732_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/057/val_057227.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3891 | VA 1-826-802 |
| 7732_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/064/val_064052.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3891 | VA 1-826-802 |
| 7732_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/018/val_018419.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3891 | VA 1-826-802 |
| 7732_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/045/val_045239.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3891 | VA 1-826-802 |
| 7740_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02266/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2266 | VA 1-794-513 |
| 7740_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02266/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2266 | VA 1-794-513 |
| 7740_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02266/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2266 | VA 1-794-513 |
| 7740_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02266/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2266 | VA 1-794-513 |
| 7740_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02266/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2266 | VA 1-794-513 |
| 7740_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02266/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2266 | VA 1-794-513 |
| 7740_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02266/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2266 | VA 1-794-513 |
| 7740_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02266/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2266 | VA 1-794-513 |
| 7741_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00816/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/816 | VA 1-794-522 |
| 7741_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00816/000044.jpg | http://imagenet.stanford.edu/streetview/car_dataset/816 | VA 1-794-522 |
| 7741_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00816/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/816 | VA 1-794-522 |
| 7741_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00816/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/816 | VA 1-794-522 |
| 7741_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00816/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/816 | VA 1-794-522 |
| 7741_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00816/000038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/816 | VA 1-794-522 |
| 7741_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00816/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/816 | VA 1-794-522 |
| 7742_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00938/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/938 | VA 1-794-519 |
| 7742_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00938/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/938 | VA 1-794-519 |
| 7742_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00938/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/938 | VA 1-794-519 |
| 7742_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00938/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/938 | VA 1-794-519 |
| 7742_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00938/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/938 | VA 1-794-519 |
| 7742_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00938/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/938 | VA 1-794-519 |
| 7743_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/069/val_069740.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3891 | VA 1-792-722 |
| 7743_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/059/val_059320.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3891 | VA 1-792-722 |
| 7743_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/005/val_005968.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3891 | VA 1-792-722 |

| | | | |
|---|---|---|---|
| 7743_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/013/val_013910.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3891 | VA 1-792-722 |
| 7743_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/014/val_014358.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3891 | VA 1-792-722 |
| 7744_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/043/val_043866.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1279 | VA 1-792-602 |
| 7744_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/048/val_048927.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1279 | VA 1-792-602 |
| 7744_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/010/val_010377.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1279 | VA 1-792-602 |
| 7744_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/032/val_032639.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1279 | VA 1-792-602 |
| 7744_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/007/val_007987.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1279 | VA 1-792-602 |
| 7744_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/072/val_072919.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1279 | VA 1-792-602 |
| 7744_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/058/val_058313.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1279 | VA 1-792-602 |
| 7746_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/002/val_002063.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1945 | VA 1-792-603 |
| 7746_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/084/val_084064.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1945 | VA 1-792-603 |
| 7746_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/047/val_047040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1945 | VA 1-792-603 |
| 7746_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/041/val_041374.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1945 | VA 1-792-603 |
| 7746_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/039/val_039942.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1945 | VA 1-792-603 |
| 7746_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/045/val_045070.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1945 | VA 1-792-603 |
| 7746_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/045/val_045027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1945 | VA 1-792-603 |
| 7748_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/079/val_079372.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4134 | VA 1-792-727 |
| 7748_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/064/val_064724.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4134 | VA 1-792-727 |
| 7748_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/054/val_054192.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4134 | VA 1-792-727 |
| 7748_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/066/val_066421.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4134 | VA 1-792-727 |
| 7748_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/022/val_022350.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4134 | VA 1-792-727 |
| 7750_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/068/val_068334.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3392 | VA 1-792-608 |
| 7750_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/054/val_054000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3392 | VA 1-792-608 |
| 7750_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/080/val_080638.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3392 | VA 1-792-608 |
| 7750_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/060/val_060495.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3392 | VA 1-792-608 |
| 7751_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03601/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3601 | VA 1-792-607 |
| 7751_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03601/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3601 | VA 1-792-607 |
| 7751_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03601/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3601 | VA 1-792-607 |
| 7751_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03601/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3601 | VA 1-792-607 |
| 7751_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03601/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3601 | VA 1-792-607 |
| 7751_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03601/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3601 | VA 1-792-607 |
| 7752_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00747/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/747 | VA 1-827-118 |
| 7752_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00747/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/747 | VA 1-827-118 |
| 7752_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00747/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/747 | VA 1-827-118 |
| 7752_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00747/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/747 | VA 1-827-118 |
| 7752_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00747/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/747 | VA 1-827-118 |
| 7753_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/032/val_032781.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3981 | VA 1-792-606 |
| 7753_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/007/val_007288.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3981 | VA 1-792-606 |
| 7753_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/032/val_032464.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3981 | VA 1-792-606 |
| 7753_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/001/val_001349.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3981 | VA 1-792-606 |
| 7753_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/016/val_016303.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3981 | VA 1-792-606 |
| 7753_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/028/val_028237.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3981 | VA 1-792-606 |
| 7753_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/025/val_025195.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3981 | VA 1-792-606 |
| 7753_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/052/val_052692.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3981 | VA 1-792-606 |
| 7755_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02701/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2701 | VA 1-792-605 |
| 7755_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02701/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2701 | VA 1-792-605 |
| 7755_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02701/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2701 | VA 1-792-605 |
| 7755_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02701/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2701 | VA 1-792-605 |
| 7755_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02701/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2701 | VA 1-792-605 |
| 7755_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02701/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2701 | VA 1-792-605 |
| 7756_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02620/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2620 | VA 1-792-736 |
| 7756_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02620/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2620 | VA 1-792-736 |
| 7756_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02620/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2620 | VA 1-792-736 |
| 7756_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02620/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2620 | VA 1-792-736 |
| 7756_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02620/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2620 | VA 1-792-736 |
| 7756_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02620/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2620 | VA 1-792-736 |
| 7757_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03444/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3444 | VA 1-827-115 |
| 7757_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03444/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3444 | VA 1-827-115 |
| 7757_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03444/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3444 | VA 1-827-115 |
| 7757_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03444/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3444 | VA 1-827-115 |
| 7757_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03444/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3444 | VA 1-827-115 |
| 7757_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03444/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3444 | VA 1-827-115 |

| | | | |
|---|---|---|---|
| 7760_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/069/val_069830.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3153 | VA 1-827-113 |
| 7760_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/003/val_003634.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3153 | VA 1-827-113 |
| 7760_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/003/val_003310.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3153 | VA 1-827-113 |
| 7760_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/062/val_062239.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3153 | VA 1-827-113 |
| 7760_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/076/val_076279.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3153 | VA 1-827-113 |
| 7760_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/062/val_062912.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3153 | VA 1-827-113 |
| 7764_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03580/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3580 | VA 1-827-111 |
| 7764_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03580/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3580 | VA 1-827-111 |
| 7764_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03580/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3580 | VA 1-827-111 |
| 7765_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03303/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3303 | VA 1-792-596 |
| 7765_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03303/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3303 | VA 1-792-596 |
| 7765_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03303/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3303 | VA 1-792-596 |
| 7765_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03303/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3303 | VA 1-792-596 |
| 7765_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03303/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3303 | VA 1-792-596 |
| 7765_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03303/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3303 | VA 1-792-596 |
| 7766_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01463/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1463 | VA 1-792-597 |
| 7766_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01463/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1463 | VA 1-792-597 |
| 7766_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01463/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1463 | VA 1-792-597 |
| 7766_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01463/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1463 | VA 1-792-597 |
| 7766_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01463/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1463 | VA 1-792-597 |
| 7766_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01463/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1463 | VA 1-792-597 |
| 7766_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01463/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1463 | VA 1-792-597 |
| 7767_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02943/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2943 | VA 1-792-595 |
| 7767_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02943/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2943 | VA 1-792-595 |
| 7767_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02943/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2943 | VA 1-792-595 |
| 7767_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02943/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2943 | VA 1-792-595 |
| 7767_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02943/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2943 | VA 1-792-595 |
| 7767_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02943/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2943 | VA 1-792-595 |
| 7767_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02943/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2943 | VA 1-792-595 |
| 7772_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00960/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/960 | VA 1-827-110 |
| 7772_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00960/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/960 | VA 1-827-110 |
| 7772_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00960/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/960 | VA 1-827-110 |
| 7772_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00960/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/960 | VA 1-827-110 |
| 7773_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02397/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2397 | VA 1-792-672 |
| 7773_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02397/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2397 | VA 1-792-672 |
| 7773_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02397/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2397 | VA 1-792-672 |
| 7773_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02397/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2397 | VA 1-792-672 |
| 7773_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02397/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2397 | VA 1-792-672 |
| 7773_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02397/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2397 | VA 1-792-672 |
| 7773_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02397/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2397 | VA 1-792-672 |
| 7775_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04121/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4121 | VA 1-827-109 |
| 7775_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04121/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4121 | VA 1-827-109 |
| 7775_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04121/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4121 | VA 1-827-109 |
| 7775_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04121/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4121 | VA 1-827-109 |
| 7775_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04121/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4121 | VA 1-827-109 |
| 7776_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02494/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2494 | VA 1-793-907 |
| 7776_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02494/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2494 | VA 1-793-907 |
| 7776_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02494/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2494 | VA 1-793-907 |
| 7776_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02494/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2494 | VA 1-793-907 |
| 7776_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02494/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2494 | VA 1-793-907 |
| 7776_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02494/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2494 | VA 1-793-907 |
| 7776_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02494/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2494 | VA 1-793-907 |
| 7776_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02494/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2494 | VA 1-793-907 |
| 7779_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04340/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4340 | VA 1-793-906 |
| 7779_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04340/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4340 | VA 1-793-906 |
| 7779_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04340/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4340 | VA 1-793-906 |
| 7779_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04340/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4340 | VA 1-793-906 |
| 7779_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04340/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4340 | VA 1-793-906 |
| 7780_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02728/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2728 | VA 1-792-675 |
| 7780_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02728/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2728 | VA 1-792-675 |
| 7780_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02728/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2728 | VA 1-792-675 |
| 7780_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02728/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2728 | VA 1-792-675 |

| | | | |
|---|---|---|---|
| 7780_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02728/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2728 | VA 1-792-675 |
| 7780_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02728/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2728 | VA 1-792-675 |
| 7780_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02728/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2728 | VA 1-792-675 |
| 7780_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02728/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2728 | VA 1-792-675 |
| 7782_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03982/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3982 | VA 1-793-905 |
| 7782_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03982/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3982 | VA 1-793-905 |
| 7782_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03982/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3982 | VA 1-793-905 |
| 7782_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03982/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3982 | VA 1-793-905 |
| 7782_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03982/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3982 | VA 1-793-905 |
| 7782_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03982/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3982 | VA 1-793-905 |
| 7782_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03982/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3982 | VA 1-793-905 |
| 7784_cc0640_014_PFS.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/155/test_155212.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4434 | VA 1-827-105 |
| 7784_cc0640_032_PFS.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/185/test_185589.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4434 | VA 1-827-105 |
| 7788_cc0640_032_183.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/048/test_048031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3999 | VA 1-793-891 |
| 7788_cc0640_032_650.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/062/test_062127.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2707 | VA 1-793-891 |
| 7788_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/101/test_101488.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2707 | VA 1-793-891 |
| 7788_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02707/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2707 | VA 1-793-891 |
| 7788_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02707/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2707 | VA 1-793-891 |
| 7788_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02707/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2707 | VA 1-793-891 |
| 7788_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02707/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2707 | VA 1-793-891 |
| 7788_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02707/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2707 | VA 1-793-891 |
| 7788_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02707/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2707 | VA 1-793-891 |
| 7788_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02707/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2707 | VA 1-793-891 |
| 7792_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/000/val_000716.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2908 | VA 1-793-890 |
| 7792_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/086/val_086442.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2908 | VA 1-793-890 |
| 7792_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/020/val_020399.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2908 | VA 1-793-890 |
| 7792_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/015/val_015531.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2908 | VA 1-793-890 |
| 7792_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/038/val_038163.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2908 | VA 1-793-890 |
| 7792_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/022/val_022278.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2908 | VA 1-793-890 |
| 7792_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/048/val_048626.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2908 | VA 1-793-890 |
| 7792_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/016/val_016286.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2908 | VA 1-793-890 |
| 7794_cc0640_001_WH.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/042/test_042243.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3891 | VA 1-793-889 |
| 7794_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/046/val_046604.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3891 | VA 1-793-889 |
| 7794_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/083/val_083239.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3891 | VA 1-793-889 |
| 7794_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/083/val_083552.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3891 | VA 1-793-889 |
| 7794_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/021/val_021604.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3891 | VA 1-793-889 |
| 7794_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/066/val_066443.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3891 | VA 1-793-889 |
| 7794_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/054/val_054017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3891 | VA 1-793-889 |
| 7794_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/002/val_002747.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3891 | VA 1-793-889 |
| 7794_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/043/val_043939.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3891 | VA 1-793-889 |
| 7795_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00960/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/960 | VA 1-792-690 |
| 7795_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00960/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/960 | VA 1-792-690 |
| 7795_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00960/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/960 | VA 1-792-690 |
| 7795_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00960/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/960 | VA 1-792-690 |
| 7799_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/041/val_041148.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2908 | VA 1-792-589 |
| 7799_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/012/val_012796.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2908 | VA 1-792-589 |
| 7799_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/054/val_054149.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2908 | VA 1-792-589 |
| 7799_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/045/val_045881.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2908 | VA 1-792-589 |
| 7799_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/005/val_005365.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2908 | VA 1-792-589 |
| 7799_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/014/val_014303.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2908 | VA 1-792-589 |
| 7799_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/009/val_009473.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2908 | VA 1-792-589 |
| 7800_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03310/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3310 | VA 1-792-694 |
| 7800_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03310/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3310 | VA 1-792-694 |
| 7800_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03310/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3310 | VA 1-792-694 |
| 7800_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03310/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3310 | VA 1-792-694 |
| 7800_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03310/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3310 | VA 1-792-694 |
| 7800_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03310/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3310 | VA 1-792-694 |
| 7800_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03310/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3310 | VA 1-792-694 |
| 7801_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03118/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3118 | VA 1-792-587 |
| 7801_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03118/000070.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3118 | VA 1-792-587 |
| 7801_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03118/000048.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3118 | VA 1-792-587 |
| 7801_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03118/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3118 | VA 1-792-587 |

| | | | |
|---|---|---|---|
| 7801_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03118/000040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3118 | VA 1-792-587 |
| 7804_cc0640_001_58U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04178/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4178 | VA 1-825-491 |
| 7804_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04178/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4178 | VA 1-825-491 |
| 7804_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04178/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4178 | VA 1-825-491 |
| 7804_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04178/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4178 | VA 1-825-491 |
| 7804_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04178/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4178 | VA 1-825-491 |
| 7804_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04178/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4178 | VA 1-825-491 |
| 7804_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04178/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4178 | VA 1-825-491 |
| 7804_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04178/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4178 | VA 1-825-491 |
| 7809_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/045/val_045025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1501 | VA 1-825-486 |
| 7809_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/073/val_073749.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1501 | VA 1-825-486 |
| 7809_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/051/val_051432.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1501 | VA 1-825-486 |
| 7809_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/062/val_062427.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1501 | VA 1-825-486 |
| 7809_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/039/val_039012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1501 | VA 1-825-486 |
| 7812_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02859/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2859 | VA 1-825-467 |
| 7812_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02859/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2859 | VA 1-825-467 |
| 7812_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02859/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2859 | VA 1-825-467 |
| 7812_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02859/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2859 | VA 1-825-467 |
| 7812_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02859/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2859 | VA 1-825-467 |
| 7812_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02859/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2859 | VA 1-825-467 |
| 7812_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02859/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2859 | VA 1-825-467 |
| 7812_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02859/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2859 | VA 1-825-467 |
| 7813_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/009/val_009176.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1148 | VA 1-792-584 |
| 7813_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/026/val_026319.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1148 | VA 1-792-584 |
| 7813_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/016/val_016084.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1148 | VA 1-792-584 |
| 7813_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/082/val_082948.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1148 | VA 1-792-584 |
| 7813_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/079/val_079348.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1148 | VA 1-792-584 |
| 7813_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/031/val_031911.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1148 | VA 1-792-584 |
| 7813_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/015/val_015351.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1148 | VA 1-792-584 |
| 7815_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01035/000055.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1035 | VA 1-792-585 |
| 7815_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01035/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1035 | VA 1-792-585 |
| 7815_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01035/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1035 | VA 1-792-585 |
| 7815_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01035/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1035 | VA 1-792-585 |
| 7815_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01035/000050.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1035 | VA 1-792-585 |
| 7817_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/019/val_019099.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3614 | VA 1-794-226 |
| 7817_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/006/val_006590.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3614 | VA 1-794-226 |
| 7817_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/046/val_046732.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3614 | VA 1-794-226 |
| 7817_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/016/val_016716.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3614 | VA 1-794-226 |
| 7817_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/012/val_012751.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3614 | VA 1-794-226 |
| 7817_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/070/val_070737.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3614 | VA 1-794-226 |
| 7818_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00424/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/424 | VA 1-792-588 |
| 7818_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00424/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/424 | VA 1-792-588 |
| 7818_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00424/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/424 | VA 1-792-588 |
| 7818_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00424/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/424 | VA 1-792-588 |
| 7818_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00424/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/424 | VA 1-792-588 |
| 7818_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00424/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/424 | VA 1-792-588 |
| 7818_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00424/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/424 | VA 1-792-588 |
| 7818_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00424/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/424 | VA 1-792-588 |
| 7819_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00503/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/503 | VA 1-794-289 |
| 7819_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00503/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/503 | VA 1-794-289 |
| 7819_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00503/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/503 | VA 1-794-289 |
| 7819_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00503/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/503 | VA 1-794-289 |
| 7819_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00503/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/503 | VA 1-794-289 |
| 7819_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00503/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/503 | VA 1-794-289 |
| 7821_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04184/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4184 | VA 1-825-459 |
| 7821_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04184/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4184 | VA 1-825-459 |
| 7821_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04184/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4184 | VA 1-825-459 |
| 7821_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04184/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4184 | VA 1-825-459 |
| 7821_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04184/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4184 | VA 1-825-459 |
| 7821_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04184/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4184 | VA 1-825-459 |
| 7821_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04184/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4184 | VA 1-825-459 |
| 7822_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03788/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3788 | VA 1-794-290 |

| | | | |
|---|---|---|---|
| 7822_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03788/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3788 | VA 1-794-290 |
| 7822_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03788/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3788 | VA 1-794-290 |
| 7822_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03788/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3788 | VA 1-794-290 |
| 7822_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03788/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3788 | VA 1-794-290 |
| 7830_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02226/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2226 | VA 1-793-888 |
| 7830_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02226/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2226 | VA 1-793-888 |
| 7830_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02226/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2226 | VA 1-793-888 |
| 7830_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02226/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2226 | VA 1-793-888 |
| 7830_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02226/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2226 | VA 1-793-888 |
| 7830_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02226/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2226 | VA 1-793-888 |
| 7831_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03692/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3692 | VA 1-825-528 |
| 7831_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03692/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3692 | VA 1-825-528 |
| 7831_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03692/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3692 | VA 1-825-528 |
| 7831_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03692/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3692 | VA 1-825-528 |
| 7831_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03692/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3692 | VA 1-825-528 |
| 7831_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03692/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3692 | VA 1-825-528 |
| 7840_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00747/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/747 | VA 1-826-796 |
| 7840_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00747/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/747 | VA 1-826-796 |
| 7840_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00747/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/747 | VA 1-826-796 |
| 7841_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03768/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3768 | VA 1-792-713 |
| 7841_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03768/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3768 | VA 1-792-713 |
| 7841_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03768/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3768 | VA 1-792-713 |
| 7841_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03768/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3768 | VA 1-792-713 |
| 7841_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03768/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3768 | VA 1-792-713 |
| 7853_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03960/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3960 | VA 1-792-579 |
| 7853_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03960/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3960 | VA 1-792-579 |
| 7853_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03960/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3960 | VA 1-792-579 |
| 7853_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03960/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3960 | VA 1-792-579 |
| 7853_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03960/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3960 | VA 1-792-579 |
| 7853_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03960/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3960 | VA 1-792-579 |
| 7855_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04481/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4481 | VA 1-792-666 |
| 7855_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04481/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4481 | VA 1-792-666 |
| 7855_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04481/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4481 | VA 1-792-666 |
| 7855_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04481/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4481 | VA 1-792-666 |
| 7855_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04481/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4481 | VA 1-792-666 |
| 7855_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04481/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4481 | VA 1-792-666 |
| 7871_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03298/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3298 | VA 1-826-782 |
| 7871_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03298/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3298 | VA 1-826-782 |
| 7871_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03298/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3298 | VA 1-826-782 |
| 7871_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03298/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3298 | VA 1-826-782 |
| 7871_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03298/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3298 | VA 1-826-782 |
| 7871_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03298/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3298 | VA 1-826-782 |
| 7872_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00320/000039.jpg | http://imagenet.stanford.edu/streetview/car_dataset/320 | VA 1-826-780 |
| 7872_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00320/000056.jpg | http://imagenet.stanford.edu/streetview/car_dataset/320 | VA 1-826-780 |
| 7872_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00320/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/320 | VA 1-826-780 |
| 7872_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00320/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/320 | VA 1-826-780 |
| 7872_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00320/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/320 | VA 1-826-780 |
| 7872_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00320/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/320 | VA 1-826-780 |
| 7875_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01584/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1584 | VA 1-826-776 |
| 7875_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01584/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1584 | VA 1-826-776 |
| 7875_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01584/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1584 | VA 1-826-776 |
| 7875_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01584/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1584 | VA 1-826-776 |
| 7875_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01584/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1584 | VA 1-826-776 |
| 7875_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01584/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1584 | VA 1-826-776 |
| 7880_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03909/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3909 | VA 1-799-041 |
| 7880_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03909/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3909 | VA 1-799-041 |
| 7880_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03909/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3909 | VA 1-799-041 |
| 7880_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03909/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3909 | VA 1-799-041 |
| 7880_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03909/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3909 | VA 1-799-041 |
| 7881_cc0640_001_PX8.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/007/test_007289.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3422 | VA 1-826-769 |
| 7881_cc0640_014_PX8.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/172/test_172700.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3422 | VA 1-826-769 |
| 7881_cc0640_032_PX8.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/009/test_009605.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3422 | VA 1-826-769 |

| | | | |
|---|---|---|---|
| 7881_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03422/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3422 | VA 1-826-769 |
| 7881_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03422/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3422 | VA 1-826-769 |
| 7881_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03422/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3422 | VA 1-826-769 |
| 7881_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03422/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3422 | VA 1-826-769 |
| 7883_cc0640_014_1D6.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02269/000210.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2269 | VA 1-823-975 |
| 7883_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02269/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2269 | VA 1-823-975 |
| 7883_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02269/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2269 | VA 1-823-975 |
| 7883_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02269/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2269 | VA 1-823-975 |
| 7883_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02269/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2269 | VA 1-823-975 |
| 7883_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02269/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2269 | VA 1-823-975 |
| 7883_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02269/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2269 | VA 1-823-975 |
| 7883_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02269/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2269 | VA 1-823-975 |
| 7883_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02269/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2269 | VA 1-823-975 |
| 7885_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01498/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1498 | VA 1-831-646 |
| 7885_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01498/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1498 | VA 1-831-646 |
| 7885_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01498/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1498 | VA 1-831-646 |
| 7885_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01498/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1498 | VA 1-831-646 |
| 7885_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01498/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1498 | VA 1-831-646 |
| 7885_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01498/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1498 | VA 1-831-646 |
| 7885_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01498/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1498 | VA 1-831-646 |
| 7888_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01376/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1376 | VA 1-800-097 |
| 7888_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01376/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1376 | VA 1-800-097 |
| 7888_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01376/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1376 | VA 1-800-097 |
| 7888_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01376/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1376 | VA 1-800-097 |
| 7891_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02229/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2229 | VA 1-831-703 |
| 7891_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02229/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2229 | VA 1-831-703 |
| 7891_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02229/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2229 | VA 1-831-703 |
| 7891_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02229/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2229 | VA 1-831-703 |
| 7893_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03909/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3909 | VA 1-823-110 |
| 7893_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03909/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3909 | VA 1-823-110 |
| 7894_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00274/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/274 | VA 1-823-985 |
| 7894_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00274/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/274 | VA 1-823-985 |
| 7894_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00274/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/274 | VA 1-823-985 |
| 7894_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00274/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/274 | VA 1-823-985 |
| 7895_cc0640_001_NAC.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/039/val_039396.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3120 | VA 1-831-366 |
| 7895_cc0640_014_NAC.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/015/val_015709.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3120 | VA 1-831-366 |
| 7895_cc0640_032_NAC.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/031/val_031684.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3120 | VA 1-831-366 |
| 7896_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01214/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1214 | VA 1-811-782 |
| 7896_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01214/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1214 | VA 1-811-782 |
| 7896_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01214/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1214 | VA 1-811-782 |
| 7896_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01214/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1214 | VA 1-811-782 |
| 7896_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01214/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1214 | VA 1-811-782 |
| 7896_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01214/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1214 | VA 1-811-782 |
| 7897_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02157/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2157 | VA 1-811-781 |
| 7897_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02157/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2157 | VA 1-811-781 |
| 7897_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02157/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2157 | VA 1-811-781 |
| 7897_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02157/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2157 | VA 1-811-781 |
| 7899_cc0640_032_DX.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04524/000390.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4524 | VA 1-811-788 |
| 7900_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/039/val_039105.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4348 | VA 1-822-998 |
| 7900_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/000/val_000759.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4348 | VA 1-822-998 |
| 7900_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/014/val_014100.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4348 | VA 1-822-998 |
| 7900_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/049/val_049511.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4348 | VA 1-822-998 |
| 7900_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/034/val_034803.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4348 | VA 1-822-998 |
| 7904_cc0640_001_1G3.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/009/test_009044.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4201 | VA 1-823-099 |
| 7904_cc0640_014_1G3.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/107/test_107681.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4201 | VA 1-823-099 |
| 7904_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/134/test_134970.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4201 | VA 1-823-099 |
| 7904_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/142/test_142133.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4201 | VA 1-823-099 |
| 7904_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/091/test_091567.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4201 | VA 1-823-099 |
| 7904_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/208/test_208806.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4201 | VA 1-823-099 |
| 7908_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03422/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3422 | VA 1-832-103 |
| 7908_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03422/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3422 | VA 1-832-103 |
| 7908_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03422/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3422 | VA 1-832-103 |

| | | | |
|---|---|---|---|
| 7908_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03422/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3422 | VA 1-832-103 |
| 7908_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03422/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3422 | VA 1-832-103 |
| 7913_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01598/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-832-115 |
| 7913_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01598/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-832-115 |
| 7913_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01598/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-832-115 |
| 7913_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01598/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-832-115 |
| 7913_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01598/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-832-115 |
| 7913_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01598/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1598 | VA 1-832-115 |
| 7924_cc0640_014_202.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01214/000059.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1214 | VA 1-823-105 |
| 7924_cc0640_032_202.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01214/000060.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1214 | VA 1-823-105 |
| 7924_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01214/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1214 | VA 1-823-105 |
| 7924_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01214/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1214 | VA 1-823-105 |
| 7924_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01214/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1214 | VA 1-823-105 |
| 7924_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01214/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1214 | VA 1-823-105 |
| 7924_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01214/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1214 | VA 1-823-105 |
| 7924_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01214/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1214 | VA 1-823-105 |
| 7924_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01214/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1214 | VA 1-823-105 |
| 7927_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/064/val_064103.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2675 | VA 1-831-422 |
| 7927_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/029/val_029372.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2675 | VA 1-831-422 |
| 7927_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/053/val_053206.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2675 | VA 1-831-422 |
| 7927_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/042/val_042545.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2675 | VA 1-831-422 |
| 7934_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04205/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4205 | VA 1-832-176 |
| 7934_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04205/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4205 | VA 1-832-176 |
| 7934_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04205/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4205 | VA 1-832-176 |
| 7934_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04205/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4205 | VA 1-832-176 |
| 7934_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04205/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4205 | VA 1-832-176 |
| 7934_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04205/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4205 | VA 1-832-176 |
| 7935_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03149/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3149 | VA 1-832-177 |
| 7935_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03149/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3149 | VA 1-832-177 |
| 7935_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03149/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3149 | VA 1-832-177 |
| 7935_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03149/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3149 | VA 1-832-177 |
| 7935_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03149/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3149 | VA 1-832-177 |
| 7935_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03149/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3149 | VA 1-832-177 |
| 7935_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03149/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3149 | VA 1-832-177 |
| 7936_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00076/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/76 | VA 1-832-180 |
| 7936_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00076/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/76 | VA 1-832-180 |
| 7936_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00076/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/76 | VA 1-832-180 |
| 7936_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00076/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/76 | VA 1-832-180 |
| 7936_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00076/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/76 | VA 1-832-180 |
| 7936_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00076/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/76 | VA 1-832-180 |
| 7936_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00076/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/76 | VA 1-832-180 |
| 7943_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/061/val_061941.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4035 | VA 1-823-109 |
| 7943_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/011/val_011606.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4035 | VA 1-823-109 |
| 7943_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/037/val_037977.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4035 | VA 1-823-109 |
| 7943_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/043/val_043050.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4035 | VA 1-823-109 |
| 7943_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/087/val_087710.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4035 | VA 1-823-109 |
| 7943_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/060/val_060009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4035 | VA 1-823-109 |
| 7943_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/055/val_055830.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4035 | VA 1-823-109 |
| 7944_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01430/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1430 | VA 1-823-977 |
| 7944_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01430/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1430 | VA 1-823-977 |
| 7944_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01430/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1430 | VA 1-823-977 |
| 7944_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01430/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1430 | VA 1-823-977 |
| 7944_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01430/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1430 | VA 1-823-977 |
| 7944_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01430/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1430 | VA 1-823-977 |
| 7944_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01430/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1430 | VA 1-823-977 |
| 7945_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03776/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3776 | VA 1-811-778 |
| 7945_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03776/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3776 | VA 1-811-778 |
| 7945_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03776/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3776 | VA 1-811-778 |
| 7945_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03776/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3776 | VA 1-811-778 |
| 7945_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03776/000043.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3776 | VA 1-811-778 |
| 7949_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/029/val_029453.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3299 | VA 1-811-780 |
| 7949_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/031/val_031877.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3299 | VA 1-811-780 |

| | | | |
|---|---|---|---|
| 7949_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/035/val_035547.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3299 | VA 1-811-780 |
| 7950_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03865/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3865 | VA 1-831-413 |
| 7950_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03865/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3865 | VA 1-831-413 |
| 7950_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03865/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3865 | VA 1-831-413 |
| 7950_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03865/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3865 | VA 1-831-413 |
| 7950_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03865/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3865 | VA 1-831-413 |
| 7950_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03865/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3865 | VA 1-831-413 |
| 7950_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03865/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3865 | VA 1-831-413 |
| 7951_cc0640_014_G10.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04348/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4348 | VA 1-832-263 |
| 7951_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00337/000041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 | VA 1-832-263 |
| 7951_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00337/000048.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 | VA 1-832-263 |
| 7951_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00337/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 | VA 1-832-263 |
| 7951_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00337/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 | VA 1-832-263 |
| 7951_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00337/000046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 | VA 1-832-263 |
| 7951_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00337/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 | VA 1-832-263 |
| 7953_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/068/val_068835.jpg | http://imagenet.stanford.edu/streetview/car_dataset/331 | VA 1-832-232 |
| 7953_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/008/val_008821.jpg | http://imagenet.stanford.edu/streetview/car_dataset/331 | VA 1-832-232 |
| 7953_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/017/val_017558.jpg | http://imagenet.stanford.edu/streetview/car_dataset/331 | VA 1-832-232 |
| 7953_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/011/val_011065.jpg | http://imagenet.stanford.edu/streetview/car_dataset/331 | VA 1-832-232 |
| 7953_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/037/val_037203.jpg | http://imagenet.stanford.edu/streetview/car_dataset/331 | VA 1-832-232 |
| 7959_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02226/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2226 | VA 1-832-209 |
| 7959_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02226/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2226 | VA 1-832-209 |
| 7959_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02226/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2226 | VA 1-832-209 |
| 7959_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02226/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2226 | VA 1-832-209 |
| 7959_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02226/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2226 | VA 1-832-209 |
| 7959_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02226/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2226 | VA 1-832-209 |
| 7959_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02226/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2226 | VA 1-832-209 |
| 7965_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/026/val_026746.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1-832-112 |
| 7965_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/058/val_058756.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1-832-112 |
| 7965_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/006/val_006285.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1-832-112 |
| 7965_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/052/val_052639.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1-832-112 |
| 7965_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02156/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1-832-112 |
| 7965_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02156/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1-832-112 |
| 7965_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02156/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1-832-112 |
| 7965_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02156/000043.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1-832-112 |
| 7965_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02156/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1-832-112 |
| 7965_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02156/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 | VA 1-832-112 |
| 7969_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03524/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3524 | VA 1-831-379 |
| 7969_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03524/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3524 | VA 1-831-379 |
| 7969_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03524/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3524 | VA 1-831-379 |
| 7969_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03524/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3524 | VA 1-831-379 |
| 7969_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03524/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3524 | VA 1-831-379 |
| 7969_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03524/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3524 | VA 1-831-379 |
| 7969_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03524/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3524 | VA 1-831-379 |
| 7970_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/079/val_079746.jpg | http://imagenet.stanford.edu/streetview/car_dataset/881 | VA 1-831-630 |
| 7970_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/062/val_062134.jpg | http://imagenet.stanford.edu/streetview/car_dataset/881 | VA 1-831-630 |
| 7970_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/056/val_056136.jpg | http://imagenet.stanford.edu/streetview/car_dataset/881 | VA 1-831-630 |
| 7970_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/034/val_034432.jpg | http://imagenet.stanford.edu/streetview/car_dataset/881 | VA 1-831-630 |
| 7970_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/071/val_071061.jpg | http://imagenet.stanford.edu/streetview/car_dataset/881 | VA 1-831-630 |
| 7970_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/032/val_032750.jpg | http://imagenet.stanford.edu/streetview/car_dataset/881 | VA 1-831-630 |
| 7971_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/033/val_033995.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3090 | VA 1-831-628 |
| 7971_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/032/val_032122.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3090 | VA 1-831-628 |
| 7971_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/085/val_085510.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3090 | VA 1-831-628 |
| 7971_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/077/val_077119.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3090 | VA 1-831-628 |
| 7971_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/064/val_064513.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3090 | VA 1-831-628 |
| 7971_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/013/val_013583.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3090 | VA 1-831-628 |
| 7974_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03833/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3833 | VA 1-831-620 |
| 7974_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03833/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3833 | VA 1-831-620 |
| 7974_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03833/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3833 | VA 1-831-620 |
| 7974_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03833/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3833 | VA 1-831-620 |
| 7974_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03833/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3833 | VA 1-831-620 |
| 7974_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03833/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3833 | VA 1-831-620 |

| | | | |
|---|---|---|---|
| 7974_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03833/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3833 | VA 1-831-620 |
| 7976_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01321/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1321 | VA 1-840-187 |
| 7976_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01321/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1321 | VA 1-840-187 |
| 7976_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01321/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1321 | VA 1-840-187 |
| 7976_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01321/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1321 | VA 1-840-187 |
| 7976_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01321/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1321 | VA 1-840-187 |
| 7976_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01321/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1321 | VA 1-840-187 |
| 7976_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01321/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1321 | VA 1-840-187 |
| 7982_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01861/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1861 | VA 1-831-574 |
| 7982_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01861/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1861 | VA 1-831-574 |
| 7982_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01861/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1861 | VA 1-831-574 |
| 7982_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01861/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1861 | VA 1-831-574 |
| 7982_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01861/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1861 | VA 1-831-574 |
| 7982_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01861/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1861 | VA 1-831-574 |
| 7984_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01321/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1321 | VA 1-831-637 |
| 7984_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01321/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1321 | VA 1-831-637 |
| 7984_sp0640_014.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01321/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1321 | VA 1-831-637 |
| 7984_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01321/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1321 | VA 1-831-637 |
| 7984_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01321/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1321 | VA 1-831-637 |
| 7984_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01321/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1321 | VA 1-831-637 |
| 7984_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01321/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1321 | VA 1-831-637 |
| 7986_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/013/val_013482.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1264 | VA 1-832-254 |
| 7986_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/043/val_043150.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1264 | VA 1-832-254 |
| 7986_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/037/val_037438.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1264 | VA 1-832-254 |
| 7986_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/038/val_038764.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1264 | VA 1-832-254 |
| 7986_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/018/val_018600.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1264 | VA 1-832-254 |
| 7986_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/070/val_070044.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1264 | VA 1-832-254 |
| 7987_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01684/000220.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1684 | VA 1-831-696 |
| 7987_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03433/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3433 | VA 1-831-696 |
| 7987_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03433/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3433 | VA 1-831-696 |
| 7987_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03433/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3433 | VA 1-831-696 |
| 7987_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03433/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3433 | VA 1-831-696 |
| 7987_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03433/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3433 | VA 1-831-696 |
| 7989_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02229/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2229 | VA 1-823-106 |
| 7989_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02229/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2229 | VA 1-823-106 |
| 7989_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02229/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2229 | VA 1-823-106 |
| 7989_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02229/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2229 | VA 1-823-106 |
| 7989_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02229/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2229 | VA 1-823-106 |
| 7989_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02229/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2229 | VA 1-823-106 |
| 7991_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04583/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA 1-831-687 |
| 7991_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04583/000047.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA 1-831-687 |
| 7991_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04583/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4583 | VA 1-831-687 |
| 8001_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/004/val_004779.jpg | http://imagenet.stanford.edu/streetview/car_dataset/876 | VA 1-831-374 |
| 8001_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/011/val_011017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/876 | VA 1-831-374 |
| 8001_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/086/val_086253.jpg | http://imagenet.stanford.edu/streetview/car_dataset/876 | VA 1-831-374 |
| 8001_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/035/val_035378.jpg | http://imagenet.stanford.edu/streetview/car_dataset/876 | VA 1-831-374 |
| 8001_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/047/val_047632.jpg | http://imagenet.stanford.edu/streetview/car_dataset/876 | VA 1-831-374 |
| 8001_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/039/val_039308.jpg | http://imagenet.stanford.edu/streetview/car_dataset/876 | VA 1-831-374 |
| 8001_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/031/val_031562.jpg | http://imagenet.stanford.edu/streetview/car_dataset/876 | VA 1-831-374 |
| 8002_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01241/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1241 | VA 1-831-460 |
| 8002_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01241/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1241 | VA 1-831-460 |
| 8002_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01241/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1241 | VA 1-831-460 |
| 8002_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01241/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1241 | VA 1-831-460 |
| 8002_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01241/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1241 | VA 1-831-460 |
| 8002_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01241/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1241 | VA 1-831-460 |
| 8006_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03393/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3393 | VA 1-832-271 |
| 8006_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03393/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3393 | VA 1-832-271 |
| 8006_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03393/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3393 | VA 1-832-271 |
| 8006_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03393/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3393 | VA 1-832-271 |
| 8006_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03393/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3393 | VA 1-832-271 |
| 8006_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03393/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3393 | VA 1-832-271 |
| 8006_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03393/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3393 | VA 1-832-271 |

| | | | |
|---|---|---|---|
| 8009_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00310/000039.jpg | http://imagenet.stanford.edu/streetview/car_dataset/310 | VA 1-832-249 |
| 8009_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00310/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/310 | VA 1-832-249 |
| 8009_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00310/000048.jpg | http://imagenet.stanford.edu/streetview/car_dataset/310 | VA 1-832-249 |
| 8009_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00310/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/310 | VA 1-832-249 |
| 8009_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00310/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/310 | VA 1-832-249 |
| 8020_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01791/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1791 | VA 1-824-003 |
| 8020_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01791/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1791 | VA 1-824-003 |
| 8020_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01791/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1791 | VA 1-824-003 |
| 8020_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01791/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1791 | VA 1-824-003 |
| 8020_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01791/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1791 | VA 1-824-003 |
| 8020_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01791/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1791 | VA 1-824-003 |
| 8020_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01791/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1791 | VA 1-824-003 |
| 8026_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00310/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/310 | VA 1-831-307 |
| 8026_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00310/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/310 | VA 1-831-307 |
| 8026_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00310/000046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/310 | VA 1-831-307 |
| 8026_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00310/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/310 | VA 1-831-307 |
| 8026_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00310/000045.jpg | http://imagenet.stanford.edu/streetview/car_dataset/310 | VA 1-831-307 |
| 8026_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00310/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/310 | VA 1-831-307 |
| 8026_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00310/000042.jpg | http://imagenet.stanford.edu/streetview/car_dataset/310 | VA 1-831-307 |
| 8026_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00310/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/310 | VA 1-831-307 |
| 8033_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/006/val_006673.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3800 | VA 1-831-656 |
| 8033_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/070/val_070769.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3800 | VA 1-831-656 |
| 8033_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/023/val_023343.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3800 | VA 1-831-656 |
| 8033_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/069/val_069249.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3800 | VA 1-831-656 |
| 8033_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/054/val_054773.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3800 | VA 1-831-656 |
| 8040_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/073/val_073900.jpg | http://imagenet.stanford.edu/streetview/car_dataset/137 | VA 1-831-449 |
| 8040_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/030/val_030954.jpg | http://imagenet.stanford.edu/streetview/car_dataset/137 | VA 1-831-449 |
| 8040_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/005/val_005580.jpg | http://imagenet.stanford.edu/streetview/car_dataset/137 | VA 1-831-449 |
| 8040_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/016/val_016521.jpg | http://imagenet.stanford.edu/streetview/car_dataset/137 | VA 1-831-449 |
| 8040_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/069/val_069010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/137 | VA 1-831-449 |
| 8043_cc0640_014_1G3.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01791/000136.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1791 | VA 1-832-233 |
| 8055_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00149/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/149 | VA 1-831-568 |
| 8055_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00149/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/149 | VA 1-831-568 |
| 8055_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00149/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/149 | VA 1-831-568 |
| 8055_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00149/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/149 | VA 1-831-568 |
| 8055_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00149/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/149 | VA 1-831-568 |
| 8055_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00149/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/149 | VA 1-831-568 |
| 8055_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00149/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/149 | VA 1-831-568 |
| 8055_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00149/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/149 | VA 1-831-568 |
| 8057_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/056/test_056527.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1237 | VA 1-831-556 |
| 8057_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/136/test_136468.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1237 | VA 1-831-556 |
| 8057_sp0640_010.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/211/test_211179.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1237 | VA 1-831-556 |
| 8057_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/137/test_137854.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1237 | VA 1-831-556 |
| 8057_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/079/test_079571.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1237 | VA 1-831-556 |
| 8057_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01237/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1237 | VA 1-831-556 |
| 8057_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01237/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1237 | VA 1-831-556 |
| 8057_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01237/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1237 | VA 1-831-556 |
| 8057_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01237/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1237 | VA 1-831-556 |
| 8057_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01237/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1237 | VA 1-831-556 |
| 8057_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01237/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1237 | VA 1-831-556 |
| 8064_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03833/000135.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3833 | VA 1-831-478 |
| 8094_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03478/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3478 | VA 1-823-079 |
| 8094_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03478/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3478 | VA 1-823-079 |
| 8094_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03478/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3478 | VA 1-823-079 |
| 8094_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03478/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3478 | VA 1-823-079 |
| 8094_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03478/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3478 | VA 1-823-079 |
| 8094_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03478/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3478 | VA 1-823-079 |
| 8094_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03478/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3478 | VA 1-823-079 |
| 8094_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03478/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3478 | VA 1-823-079 |
| 8106_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00660/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/660 | VA 1-811-752 |
| 8106_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00660/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/660 | VA 1-811-752 |
| 8106_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00660/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/660 | VA 1-811-752 |

| | | | |
|---|---|---|---|
| 8106_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00660/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/660 | VA 1-811-752 |
| 8106_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00660/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/660 | VA 1-811-752 |
| 8106_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00660/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/660 | VA 1-811-752 |
| 8106_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00660/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/660 | VA 1-811-752 |
| 8107_cc0640_014_G1U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/105/test_105963.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1383 | VA 1-824-052 |
| 8107_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01383/000230.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1383 | VA 1-824-052 |
| 8107_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01383/000231.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1383 | VA 1-824-052 |
| 8107_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01383/000229.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1383 | VA 1-824-052 |
| 8107_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/138/test_138833.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1383 | VA 1-824-052 |
| 8110_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00614/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/614 | VA 1-824-053 |
| 8110_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00614/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/614 | VA 1-824-053 |
| 8110_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00614/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/614 | VA 1-824-053 |
| 8110_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00614/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/614 | VA 1-824-053 |
| 8110_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00614/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/614 | VA 1-824-053 |
| 8110_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00614/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/614 | VA 1-824-053 |
| 8110_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00614/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/614 | VA 1-824-053 |
| 8111_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03788/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3788 | VA 1-811-758 |
| 8111_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03788/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3788 | VA 1-811-758 |
| 8111_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03788/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3788 | VA 1-811-758 |
| 8111_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03788/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3788 | VA 1-811-758 |
| 8111_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03788/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3788 | VA 1-811-758 |
| 8111_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03788/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3788 | VA 1-811-758 |
| 8119_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02334/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2334 | VA 1-824-038 |
| 8119_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02334/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2334 | VA 1-824-038 |
| 8119_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02334/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2334 | VA 1-824-038 |
| 8119_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02334/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2334 | VA 1-824-038 |
| 8119_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02334/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2334 | VA 1-824-038 |
| 8119_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02334/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2334 | VA 1-824-038 |
| 8119_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02334/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2334 | VA 1-824-038 |
| 8120_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00425/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-824-033 |
| 8120_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00425/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-824-033 |
| 8120_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00425/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-824-033 |
| 8120_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00425/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-824-033 |
| 8120_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00425/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-824-033 |
| 8122_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03239/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3239 | VA 1-824-034 |
| 8122_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03239/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3239 | VA 1-824-034 |
| 8122_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03239/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3239 | VA 1-824-034 |
| 8122_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03239/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3239 | VA 1-824-034 |
| 8122_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03239/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3239 | VA 1-824-034 |
| 8122_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03239/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3239 | VA 1-824-034 |
| 8122_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03239/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3239 | VA 1-824-034 |
| 8122_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03239/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3239 | VA 1-824-034 |
| 8123_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02061/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2061 | VA 1-824-050 |
| 8123_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02061/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2061 | VA 1-824-050 |
| 8123_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02061/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2061 | VA 1-824-050 |
| 8123_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02061/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2061 | VA 1-824-050 |
| 8123_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02061/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2061 | VA 1-824-050 |
| 8123_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02061/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2061 | VA 1-824-050 |
| 8124_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01366/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1366 | VA 1-823-093 |
| 8124_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01366/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1366 | VA 1-823-093 |
| 8124_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01366/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1366 | VA 1-823-093 |
| 8124_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01366/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1366 | VA 1-823-093 |
| 8124_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01366/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1366 | VA 1-823-093 |
| 8124_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01366/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1366 | VA 1-823-093 |
| 8124_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01366/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1366 | VA 1-823-093 |
| 8129_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/077/val_077607.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4424 | VA 1-824-027 |
| 8129_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/085/val_085627.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4424 | VA 1-824-027 |
| 8129_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/058/val_058052.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4424 | VA 1-824-027 |
| 8129_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/075/val_075974.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4424 | VA 1-824-027 |
| 8129_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/085/val_085328.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4424 | VA 1-824-027 |
| 8129_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/036/val_036804.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4424 | VA 1-824-027 |
| 8129_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/013/val_013770.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4424 | VA 1-824-027 |

| | | | |
|---|---|---|---|
| 8129_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/000/val_000532.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4424 | VA 1-824-027 |
| 8129_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/008/val_008296.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4424 | VA 1-824-027 |
| 8130_cc0640_014_Y5.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02765/000085.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2765 | VA 1-824-085 |
| 8130_cc0640_032_FHM.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02765/000086.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2765 | VA 1-824-085 |
| 8132_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02181/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2181 | VA 1-824-084 |
| 8132_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02181/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2181 | VA 1-824-084 |
| 8132_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02181/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2181 | VA 1-824-084 |
| 8132_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02181/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2181 | VA 1-824-084 |
| 8132_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02181/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2181 | VA 1-824-084 |
| 8132_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02181/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2181 | VA 1-824-084 |
| 8132_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02181/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2181 | VA 1-824-084 |
| 8133_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01555/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1555 | VA 1-824-087 |
| 8133_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01555/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1555 | VA 1-824-087 |
| 8133_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01555/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1555 | VA 1-824-087 |
| 8134_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01555/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1555 | VA 1-824-086 |
| 8134_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01555/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1555 | VA 1-824-086 |
| 8134_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01555/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1555 | VA 1-824-086 |
| 8134_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01555/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1555 | VA 1-824-086 |
| 8134_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01555/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1555 | VA 1-824-086 |
| 8134_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01555/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1555 | VA 1-824-086 |
| 8136_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01155/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1155 | VA 1-824-054 |
| 8136_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01155/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1155 | VA 1-824-054 |
| 8136_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01155/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1155 | VA 1-824-054 |
| 8136_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01155/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1155 | VA 1-824-054 |
| 8137_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02765/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2765 | VA 1-824-051 |
| 8137_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02765/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2765 | VA 1-824-051 |
| 8137_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02765/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2765 | VA 1-824-051 |
| 8137_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02765/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2765 | VA 1-824-051 |
| 8137_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02765/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2765 | VA 1-824-051 |
| 8137_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02765/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2765 | VA 1-824-051 |
| 8137_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02765/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2765 | VA 1-824-051 |
| 8137_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02765/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2765 | VA 1-824-051 |
| 8138_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00421/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/421 | VA 1-824-049 |
| 8138_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00421/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/421 | VA 1-824-049 |
| 8138_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00421/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/421 | VA 1-824-049 |
| 8138_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00421/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/421 | VA 1-824-049 |
| 8138_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00421/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/421 | VA 1-824-049 |
| 8138_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00421/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/421 | VA 1-824-049 |
| 8139_cc0640_014_IM.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04449/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4449 | VA 1-824-047 |
| 8139_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/084/val_084487.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1170 | VA 1-824-047 |
| 8139_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/061/val_061144.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1170 | VA 1-824-047 |
| 8139_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/083/val_083591.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1170 | VA 1-824-047 |
| 8139_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/054/val_054569.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1170 | VA 1-824-047 |
| 8139_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/005/val_005655.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1170 | VA 1-824-047 |
| 8141_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/072/val_072958.jpg | http://imagenet.stanford.edu/streetview/car_dataset/373 | VA 1-824-065 |
| 8141_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/006/val_006535.jpg | http://imagenet.stanford.edu/streetview/car_dataset/373 | VA 1-824-065 |
| 8141_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/079/val_079057.jpg | http://imagenet.stanford.edu/streetview/car_dataset/373 | VA 1-824-065 |
| 8141_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/076/val_076023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/373 | VA 1-824-065 |
| 8141_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/024/val_024036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/373 | VA 1-824-065 |
| 8141_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/036/val_036439.jpg | http://imagenet.stanford.edu/streetview/car_dataset/373 | VA 1-824-065 |
| 8141_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/047/val_047168.jpg | http://imagenet.stanford.edu/streetview/car_dataset/373 | VA 1-824-065 |
| 8141_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/061/val_061491.jpg | http://imagenet.stanford.edu/streetview/car_dataset/373 | VA 1-824-065 |
| 8142_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00065/000083.jpg | http://imagenet.stanford.edu/streetview/car_dataset/65 | VA 1-824-058 |
| 8142_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00065/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/65 | VA 1-824-058 |
| 8142_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00065/000075.jpg | http://imagenet.stanford.edu/streetview/car_dataset/65 | VA 1-824-058 |
| 8142_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00065/000068.jpg | http://imagenet.stanford.edu/streetview/car_dataset/65 | VA 1-824-058 |
| 8151_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02181/000129.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2181 | VA 1-822-852 |
| 8151_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/059/val_059924.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2181 | VA 1-822-852 |
| 8151_sp0640_014.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/042/val_042014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2181 | VA 1-822-852 |
| 8151_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/015/val_015206.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2181 | VA 1-822-852 |
| 8151_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/025/val_025053.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2181 | VA 1-822-852 |
| 8151_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/016/val_016832.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2181 | VA 1-822-852 |

| | | | |
|---|---|---|---|
| 8151_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/017/test_017709.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2181 | VA 1-822-852 |
| 8158_cc0640_014_QAA.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/200/test_200975.jpg | http://imagenet.stanford.edu/streetview/car_dataset/421 | VA 1-822-794 |
| 8158_cc0640_032_QAA.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/207/test_207312.jpg | http://imagenet.stanford.edu/streetview/car_dataset/421 | VA 1-822-794 |
| 8159_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01383/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1383 | VA 1-832-096 |
| 8159_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01383/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1383 | VA 1-832-096 |
| 8159_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01383/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1383 | VA 1-832-096 |
| 8159_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01383/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1383 | VA 1-832-096 |
| 8159_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01383/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1383 | VA 1-832-096 |
| 8159_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01383/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1383 | VA 1-832-096 |
| 8159_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01383/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1383 | VA 1-832-096 |
| 8159_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01383/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1383 | VA 1-832-096 |
| 8161_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00614/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/614 | VA 1-822-761 |
| 8161_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00614/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/614 | VA 1-822-761 |
| 8161_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00614/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/614 | VA 1-822-761 |
| 8161_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00614/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/614 | VA 1-822-761 |
| 8161_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00614/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/614 | VA 1-822-761 |
| 8161_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00614/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/614 | VA 1-822-761 |
| 8162_cc0640_032_GCN.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/094/test_094060.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2615 | VA 1-822-795 |
| 8172_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00310/000040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/310 | VA 1-822-735 |
| 8172_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00310/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/310 | VA 1-822-735 |
| 8172_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00310/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/310 | VA 1-822-735 |
| 8172_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00310/000043.jpg | http://imagenet.stanford.edu/streetview/car_dataset/310 | VA 1-822-735 |
| 8172_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00310/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/310 | VA 1-822-735 |
| 8172_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00310/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/310 | VA 1-822-735 |
| 8172_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00310/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/310 | VA 1-822-735 |
| 8173_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/009/val_009177.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1264 | VA 1-822-736 |
| 8173_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/006/val_006107.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1264 | VA 1-822-736 |
| 8173_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/050/val_050022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1264 | VA 1-822-736 |
| 8173_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/076/val_076243.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1264 | VA 1-822-736 |
| 8173_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/077/val_077989.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1264 | VA 1-822-736 |
| 8173_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/061/val_061295.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1264 | VA 1-822-736 |
| 8173_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/076/val_076696.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1264 | VA 1-822-736 |
| 8174_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01106/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1106 | VA 1-822-745 |
| 8174_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01106/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1106 | VA 1-822-745 |
| 8174_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01106/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1106 | VA 1-822-745 |
| 8174_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01106/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1106 | VA 1-822-745 |
| 8174_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01106/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1106 | VA 1-822-745 |
| 8174_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01106/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1106 | VA 1-822-745 |
| 8175_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/054/val_054564.jpg | http://imagenet.stanford.edu/streetview/car_dataset/43 | VA 1-832-163 |
| 8175_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/015/val_015140.jpg | http://imagenet.stanford.edu/streetview/car_dataset/43 | VA 1-832-163 |
| 8175_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/063/val_063929.jpg | http://imagenet.stanford.edu/streetview/car_dataset/43 | VA 1-832-163 |
| 8175_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/044/val_044149.jpg | http://imagenet.stanford.edu/streetview/car_dataset/43 | VA 1-832-163 |
| 8175_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/070/val_070404.jpg | http://imagenet.stanford.edu/streetview/car_dataset/43 | VA 1-832-163 |
| 8175_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/030/val_030054.jpg | http://imagenet.stanford.edu/streetview/car_dataset/43 | VA 1-832-163 |
| 8175_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/077/val_077422.jpg | http://imagenet.stanford.edu/streetview/car_dataset/43 | VA 1-832-163 |
| 8175_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/058/val_058269.jpg | http://imagenet.stanford.edu/streetview/car_dataset/43 | VA 1-832-163 |
| 8176_cc0640_014_10U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/016/val_016061.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2239 | VA 1-832-156 |
| 8176_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/051/test_051647.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2239 | VA 1-832-156 |
| 8176_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/019/val_019582.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2239 | VA 1-832-156 |
| 8176_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/053/val_053899.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2239 | VA 1-832-156 |
| 8176_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/070/val_070102.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2239 | VA 1-832-156 |
| 8176_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/010/val_010280.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2239 | VA 1-832-156 |
| 8176_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/040/val_040737.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2239 | VA 1-832-156 |
| 8177_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03600/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3600 | VA 1-832-056 |
| 8177_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03600/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3600 | VA 1-832-056 |
| 8177_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03600/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3600 | VA 1-832-056 |
| 8177_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03600/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3600 | VA 1-832-056 |
| 8177_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03601/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3601 | VA 1-832-056 |
| 8177_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03600/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3600 | VA 1-832-056 |
| 8184_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00781/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/781 | VA 1-832-222 |
| 8184_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00781/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/781 | VA 1-832-222 |
| 8184_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00781/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/781 | VA 1-832-222 |

| | | | |
|---|---|---|---|
| 8184_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00781/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/781 | VA 1-832-222 |
| 8184_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00781/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/781 | VA 1-832-222 |
| 8185_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04451/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4451 | VA 1-832-223 |
| 8185_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04451/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4451 | VA 1-832-223 |
| 8185_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04451/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4451 | VA 1-832-223 |
| 8185_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04451/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4451 | VA 1-832-223 |
| 8185_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04451/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4451 | VA 1-832-223 |
| 8185_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04451/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4451 | VA 1-832-223 |
| 8185_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04451/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4451 | VA 1-832-223 |
| 8185_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04451/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4451 | VA 1-832-223 |
| 8186_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04012/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4012 | VA 1-832-202 |
| 8186_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04012/000074.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4012 | VA 1-832-202 |
| 8186_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04012/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4012 | VA 1-832-202 |
| 8186_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04012/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4012 | VA 1-832-202 |
| 8186_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04012/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4012 | VA 1-832-202 |
| 8186_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04012/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4012 | VA 1-832-202 |
| 8186_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04012/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4012 | VA 1-832-202 |
| 8186_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04012/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4012 | VA 1-832-202 |
| 8187_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02211/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2211 | VA 1-832-214 |
| 8187_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02211/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2211 | VA 1-832-214 |
| 8187_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02211/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2211 | VA 1-832-214 |
| 8187_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02211/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2211 | VA 1-832-214 |
| 8187_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02211/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2211 | VA 1-832-214 |
| 8187_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02211/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2211 | VA 1-832-214 |
| 8187_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02211/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2211 | VA 1-832-214 |
| 8188_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01366/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1366 | VA 1-832-215 |
| 8188_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01366/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1366 | VA 1-832-215 |
| 8188_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01366/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1366 | VA 1-832-215 |
| 8188_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01366/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1366 | VA 1-832-215 |
| 8188_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01366/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1366 | VA 1-832-215 |
| 8188_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01366/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1366 | VA 1-832-215 |
| 8190_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00425/000039.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-832-216 |
| 8190_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00425/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-832-216 |
| 8190_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00425/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-832-216 |
| 8190_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00425/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-832-216 |
| 8190_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00425/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/425 | VA 1-832-216 |
| 8192_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/042/val_042399.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-832-218 |
| 8192_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/032/val_032165.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-832-218 |
| 8192_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/044/val_044365.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-832-218 |
| 8192_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/030/val_030581.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-832-218 |
| 8192_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/083/val_083415.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-832-218 |
| 8192_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/059/val_059422.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-832-218 |
| 8192_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/009/val_009866.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3109 | VA 1-832-218 |
| 8194_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03788/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3788 | VA 1-832-165 |
| 8194_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03788/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3788 | VA 1-832-165 |
| 8194_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03788/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3788 | VA 1-832-165 |
| 8194_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03788/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3788 | VA 1-832-165 |
| 8194_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03788/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3788 | VA 1-832-165 |
| 8194_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03788/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3788 | VA 1-832-165 |
| 8194_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03788/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3788 | VA 1-832-165 |
| 8194_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03788/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3788 | VA 1-832-165 |
| 8195_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02677/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2677 | VA 1-832-563 |
| 8195_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02677/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2677 | VA 1-832-563 |
| 8195_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02677/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2677 | VA 1-832-563 |
| 8195_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02677/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2677 | VA 1-832-563 |
| 8195_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02677/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2677 | VA 1-832-563 |
| 8195_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02677/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2677 | VA 1-832-563 |
| 8195_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02677/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2677 | VA 1-832-563 |
| 8196_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03789/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3789 | VA 1-832-561 |
| 8196_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03789/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3789 | VA 1-832-561 |
| 8196_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03789/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3789 | VA 1-832-561 |
| 8196_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03789/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3789 | VA 1-832-561 |

| | | | |
|---|---|---|---|
| 8196_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03789/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3789 | VA 1-832-561 |
| 8197_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02061/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2061 | VA 1-832-558 |
| 8197_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02061/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2061 | VA 1-832-558 |
| 8197_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02061/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2061 | VA 1-832-558 |
| 8197_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02061/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2061 | VA 1-832-558 |
| 8197_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02061/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2061 | VA 1-832-558 |
| 8197_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02061/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2061 | VA 1-832-558 |
| 8197_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02061/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2061 | VA 1-832-558 |
| 8200_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/029/val_029971.jpg | http://imagenet.stanford.edu/streetview/car_dataset/676 | VA 1-831-797 |
| 8200_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/079/val_079925.jpg | http://imagenet.stanford.edu/streetview/car_dataset/676 | VA 1-831-797 |
| 8200_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/003/val_003418.jpg | http://imagenet.stanford.edu/streetview/car_dataset/676 | VA 1-831-797 |
| 8200_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/082/val_082824.jpg | http://imagenet.stanford.edu/streetview/car_dataset/676 | VA 1-831-797 |
| 8204_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/055/val_055815.jpg | http://imagenet.stanford.edu/streetview/car_dataset/259 | VA 1-831-790 |
| 8204_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/081/val_081797.jpg | http://imagenet.stanford.edu/streetview/car_dataset/259 | VA 1-831-790 |
| 8204_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/019/val_019047.jpg | http://imagenet.stanford.edu/streetview/car_dataset/259 | VA 1-831-790 |
| 8204_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/023/val_023464.jpg | http://imagenet.stanford.edu/streetview/car_dataset/259 | VA 1-831-790 |
| 8204_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/048/val_048504.jpg | http://imagenet.stanford.edu/streetview/car_dataset/259 | VA 1-831-790 |
| 8204_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/078/val_078120.jpg | http://imagenet.stanford.edu/streetview/car_dataset/259 | VA 1-831-790 |
| 8204_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/079/val_079469.jpg | http://imagenet.stanford.edu/streetview/car_dataset/259 | VA 1-831-790 |
| 8204_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/009/val_009910.jpg | http://imagenet.stanford.edu/streetview/car_dataset/259 | VA 1-831-790 |
| 8207_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03374/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3374 | VA 1-832-207 |
| 8207_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03374/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3374 | VA 1-832-207 |
| 8207_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03374/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3374 | VA 1-832-207 |
| 8207_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03374/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3374 | VA 1-832-207 |
| 8207_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03374/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3374 | VA 1-832-207 |
| 8208_cc0640_014_NKA.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/135/test_135754.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2786 | VA 1-832-401 |
| 8208_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/126/test_126869.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2786 | VA 1-832-401 |
| 8213_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03568/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3568 | VA 1-832-414 |
| 8213_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03568/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3568 | VA 1-832-414 |
| 8213_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03568/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3568 | VA 1-832-414 |
| 8213_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03568/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3568 | VA 1-832-414 |
| 8254_cc0640_014_PGU.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02763/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2763 | VA 1-832-487 |
| 8254_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/073/test_073610.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2763 | VA 1-832-487 |
| 8254_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02763/000100.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2763 | VA 1-832-487 |
| 8254_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02763/000087.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2763 | VA 1-832-487 |
| 8254_st0640_117.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02763/000098.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2763 | VA 1-832-487 |
| 8254_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02763/000088.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2763 | VA 1-832-487 |
| 8254_st0640_120.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02763/000099.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2763 | VA 1-832-487 |
| 8261_cc0640_014_PAR.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/102/test_102550.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3105 | VA 1-832-420 |
| 8261_cc0640_032_PAR.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/184/test_184312.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3105 | VA 1-832-420 |
| 8261_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/130/test_130732.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3105 | VA 1-832-420 |
| 8276_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01375/000118.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1375 | VA 1-832-650 |
| 8276_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01375/000077.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1375 | VA 1-832-650 |
| 8276_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01375/000078.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1375 | VA 1-832-650 |
| 8276_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01375/000119.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1375 | VA 1-832-650 |
| 8297_cc0640_032_WH.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/058/test_058511.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4381 | VA 1-832-204 |
| 8301_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04340/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4340 | VA 1-832-043 |
| 8305_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00259/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/259 | VA 1-832-011 |
| 8371_cc0640_001_GBN.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/079/val_079736.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1343 | VA 1-850-844 |
| 8371_sp0640_014.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/185/test_185729.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1343 | VA 1-850-844 |
| 8388_cc0640_032_IM.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/057/test_057419.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3596 | VA 1-870-793 |
| 8388_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/111/test_111471.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3596 | VA 1-870-793 |
| 8388_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/157/test_157389.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3596 | VA 1-870-793 |
| 8388_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/034/test_034522.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3596 | VA 1-870-793 |
| 8388_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/211/test_211640.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3596 | VA 1-870-793 |
| 8413_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/010/val_010979.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3693 | VA 1-850-926 |
| 8617_cc0640_032_MZH.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/027/test_027222.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2763 | VA 1-854-777 |
| 8728_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/028/val_028243.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3256 | VA 1-855-066 |
| 8771_cc0640_014_K3R.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/006/test_006080.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4441 | VA 1-855-283 |
| 8832_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04074/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4074 | VA 1-857-430 |
| 8879_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/047/test_047585.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3596 | VA 1-869-448 |
| 8907_cc0640_014_GBN.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02694/000079.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2694 | VA 1-875-288 |

| | | | |
|---|---|---|---|
| 8907_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02694/000078.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2694 | VA 1-875-288 |
| 9964_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03120/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3120 | VA 1-936-359 |
| 0013_cc0640_001_35U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00450/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/450 | |
| 0013_cc0640_001_81U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00450/000220.jpg | http://imagenet.stanford.edu/streetview/car_dataset/450 | |
| 0013_sp0640_002.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00450/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/450 | |
| 0013_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00450/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/450 | |
| 0013_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00450/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/450 | |
| 0017_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03916/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3916 | |
| 0017_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03916/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3916 | |
| 0017_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03916/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3916 | |
| 0017_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03916/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3916 | |
| 0017_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03916/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3916 | |
| 0019_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/031/val_031243.jpg | http://imagenet.stanford.edu/streetview/car_dataset/388 | |
| 0019_sp0640_004.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/008/val_008776.jpg | http://imagenet.stanford.edu/streetview/car_dataset/388 | |
| 0019_sp0640_031.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/052/val_052636.jpg | http://imagenet.stanford.edu/streetview/car_dataset/388 | |
| 0019_sp0640_033.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/001/val_001871.jpg | http://imagenet.stanford.edu/streetview/car_dataset/388 | |
| 0019_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/055/val_055319.jpg | http://imagenet.stanford.edu/streetview/car_dataset/388 | |
| 0020_cc0640_001_TI.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/062/val_062896.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3440 | |
| 0020_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/034/val_034048.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3440 | |
| 0020_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/063/val_063708.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3440 | |
| 0021_cc0640_001_56U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03748/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3748 | |
| 0021_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03748/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3748 | |
| 0021_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03748/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3748 | |
| 0021_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03748/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3748 | |
| 0022_cc0640_001_BR.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02865/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2865 | |
| 0022_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02865/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2865 | |
| 0022_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02865/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2865 | |
| 0022_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02865/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2865 | |
| 0023_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03470/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3470 | |
| 0023_sp0640_002.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03470/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3470 | |
| 0023_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03470/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3470 | |
| 0023_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03470/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3470 | |
| 0023_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03470/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3470 | |
| 0024_cc0640_001_RA.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/073/val_073365.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3440 | |
| 0024_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/069/val_069931.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3440 | |
| 0024_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/012/val_012533.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3440 | |
| 0025_sp0640_002.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/060/val_060065.jpg | http://imagenet.stanford.edu/streetview/car_dataset/794 | |
| 0025_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/020/val_020816.jpg | http://imagenet.stanford.edu/streetview/car_dataset/794 | |
| 0025_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/034/val_034231.jpg | http://imagenet.stanford.edu/streetview/car_dataset/794 | |
| 0025_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/066/val_066125.jpg | http://imagenet.stanford.edu/streetview/car_dataset/794 | |
| 0026_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03467/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3467 | |
| 0026_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03467/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3467 | |
| 0026_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03467/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3467 | |
| 0026_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03467/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3467 | |
| 0027_cc0640_001_NI.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03467/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3467 | |
| 0027_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03467/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3467 | |
| 0027_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03467/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3467 | |
| 0027_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03467/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3467 | |
| 0028_cc0640_001_SA.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03528/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3528 | |
| 0028_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03528/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3528 | |
| 0028_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03528/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3528 | |
| 0028_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03528/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3528 | |
| 0028_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03528/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3528 | |
| 0029_cc0640_001_DA.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03528/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3528 | |
| 0029_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03528/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3528 | |
| 0029_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03528/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3528 | |
| 0029_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03528/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3528 | |
| 0030_cc0640_001_0DG.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04439/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4439 | |
| 0030_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04439/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4439 | |
| 0030_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04439/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4439 | |
| 0030_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04439/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4439 | |
| 0031_cc0640_001_16U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04525/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4525 | |

| | | |
|---|---|---|
| 0031_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04525/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4525 |
| 0031_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04525/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4525 |
| 0031_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04525/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4525 |
| 0035_cc0640_001_12U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01786/000151.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1786 |
| 0035_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04137/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4137 |
| 0035_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04137/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4137 |
| 0036_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/043/val_043599.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1816 |
| 0036_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/039/val_039419.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1816 |
| 0036_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/041/val_041212.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1816 |
| 0036_st0640_067.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/067/val_067727.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1816 |
| 0041_sp0640_002.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03956/000045.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3956 |
| 0041_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03956/000041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3956 |
| 0041_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03956/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3956 |
| 0045_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/031/val_031572.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2846 |
| 0046_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02191/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2191 |
| 0046_st0640_067.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02191/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2191 |
| 0047_cc0640_001_SWHT.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03956/000039.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3956 |
| 0047_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03956/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3956 |
| 0047_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03956/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3956 |
| 0048_cc0640_001_02.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03956/000042.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3956 |
| 0048_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03956/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3956 |
| 0048_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03956/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3956 |
| 0050_cc0640_001_60U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03363/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3363 |
| 0050_sp0640_002.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03363/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3363 |
| 0050_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03363/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3363 |
| 0051_cc0640_001_60U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04015/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4015 |
| 0051_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04015/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4015 |
| 0051_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04015/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4015 |
| 0051_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04015/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4015 |
| 0052_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03459/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3459 |
| 0052_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03459/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3459 |
| 0052_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03459/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3459 |
| 0057_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04015/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4015 |
| 0057_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04015/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4015 |
| 0057_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04015/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4015 |
| 0057_st0640_067.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04015/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4015 |
| 0059_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/070/val_070571.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1077 |
| 0059_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/026/val_026077.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1077 |
| 0069_sp0640_002.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01977/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1977 |
| 0069_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01977/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1977 |
| 0069_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01977/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1977 |
| 0070_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03079/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3079 |
| 0070_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03079/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3079 |
| 0070_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03079/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3079 |
| 0070_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03079/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3079 |
| 0070_st0640_067.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03079/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3079 |
| 0071_cc0640_001_KX.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04521/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4521 |
| 0071_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04521/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4521 |
| 0071_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04521/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4521 |
| 0071_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04521/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4521 |
| 0077_cc0640_001_B2.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/013/val_013558.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2639 |
| 0077_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/004/val_004556.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2639 |
| 0077_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/062/val_062988.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2639 |
| 0077_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/060/val_060747.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2639 |
| 0077_st0640_067.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/041/val_041008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2639 |
| 0079_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02543/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2543 |
| 0079_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02543/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2543 |
| 0079_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02543/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2543 |
| 0079_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02543/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2543 |
| 0079_st0640_067.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02543/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2543 |
| 0080_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01830/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1830 |
| 0080_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01830/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1830 |

| | | |
|---|---|---|
| 0080_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01830/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1830 |
| 0080_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01830/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1830 |
| 0081_cc0640_001_YN.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03445/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3445 |
| 0081_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03445/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3445 |
| 0081_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03445/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3445 |
| 0081_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03445/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3445 |
| 0082_cc0640_001_ES.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03445/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3445 |
| 0082_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03445/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3445 |
| 0082_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03445/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3445 |
| 0082_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03445/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3445 |
| 0083_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01482/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1482 |
| 0083_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01482/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1482 |
| 0083_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01482/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1482 |
| 0083_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01482/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1482 |
| 0083_st0640_067.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01482/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1482 |
| 0084_cc0640_001_KX.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01776/000086.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1776 |
| 0084_sp0640_014.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01776/000450.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1776 |
| 0084_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01776/000449.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1776 |
| 0085_sp0640_002.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01847/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1847 |
| 0085_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01847/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1847 |
| 0085_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01847/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1847 |
| 0088_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/033/val_033707.jpg | http://imagenet.stanford.edu/streetview/car_dataset/895 |
| 0088_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/019/val_019084.jpg | http://imagenet.stanford.edu/streetview/car_dataset/895 |
| 0088_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/053/val_053109.jpg | http://imagenet.stanford.edu/streetview/car_dataset/895 |
| 0088_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/012/val_012898.jpg | http://imagenet.stanford.edu/streetview/car_dataset/895 |
| 0088_st0640_067.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/030/val_030204.jpg | http://imagenet.stanford.edu/streetview/car_dataset/895 |
| 0089_cc0640_001_865.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/025/val_025287.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2553 |
| 0089_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/044/val_044057.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2553 |
| 0089_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/081/val_081254.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2553 |
| 0089_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/043/val_043340.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2553 |
| 0091_cc0640_001_BQ.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03672/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3672 |
| 0091_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03672/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3672 |
| 0091_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03672/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3672 |
| 0091_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03672/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3672 |
| 0092_cc0640_001_08.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/029/val_029046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2385 |
| 0092_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/018/val_018401.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2385 |
| 0092_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/001/val_001821.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2385 |
| 0092_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/052/val_052116.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2385 |
| 0092_st0640_067.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/086/val_086377.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2385 |
| 0093_cc0640_001_FL.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/082/test_082150.jpg | http://imagenet.stanford.edu/streetview/car_dataset/216 |
| 0094_cc0640_001_B7.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01450/000076.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1450 |
| 0095_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/009/val_009686.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2846 |
| 0096_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/052/val_052936.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2991 |
| 0096_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/040/val_040682.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2991 |
| 0097_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01476/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1476 |
| 0097_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01476/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1476 |
| 0097_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01476/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1476 |
| 0097_st0640_067.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01476/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1476 |
| 0101_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01965/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1965 |
| 0101_sp0640_002.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01965/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1965 |
| 0101_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01965/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1965 |
| 0101_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01965/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1965 |
| 0102_sp0640_003.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02022/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2022 |
| 0102_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02022/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2022 |
| 0102_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02022/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2022 |
| 0103_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02027/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2027 |
| 0103_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02027/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2027 |
| 0103_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02027/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2027 |
| 0103_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02027/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2027 |
| 0107_cc0640_001_CW.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01476/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1476 |
| 0107_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01476/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1476 |
| 0107_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01476/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1476 |

| | | |
|---|---|---|
| 0109_cc0640_001_UA.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/019/val_019232.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2682 |
| 0109_sp0640_002.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/055/val_055263.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2682 |
| 0109_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/047/val_047916.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2682 |
| 0109_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/029/val_029937.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2682 |
| 0111_cc0640_001_E9.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02022/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2022 |
| 0113_cc0640_001_E4.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02400/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2400 |
| 0113_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02400/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2400 |
| 0113_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02400/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2400 |
| 0113_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02400/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2400 |
| 0116_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/054/val_054312.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1077 |
| 0116_sp0640_002.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/029/val_029318.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1077 |
| 0116_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/085/val_085553.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1077 |
| 0116_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/060/val_060340.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1077 |
| 0117_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/079/val_079997.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2952 |
| 0117_sp0640_002.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/085/val_085697.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2952 |
| 0117_sp0640_025.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/006/val_006441.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2952 |
| 0117_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/043/val_043403.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2952 |
| 0117_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/049/val_049939.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2952 |
| 0119_cc0640_001_UA.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03537/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3537 |
| 0119_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03537/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3537 |
| 0119_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03537/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3537 |
| 0119_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03537/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3537 |
| 0121_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/059/val_059677.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1900 |
| 0121_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/065/val_065682.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1900 |
| 0121_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/023/val_023478.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1900 |
| 0121_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/025/val_025234.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1900 |
| 0123_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/034/val_034741.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1775 |
| 0123_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/068/val_068927.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1775 |
| 0123_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/057/val_057862.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1775 |
| 0123_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/075/val_075558.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1775 |
| 0123_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/066/val_066778.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1775 |
| 0124_cc0640_001_UA.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/052/val_052575.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2639 |
| 0124_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/025/val_025345.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2639 |
| 0124_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/047/val_047089.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2639 |
| 0124_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/021/val_021376.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2639 |
| 0125_cc0640_001_B2.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01482/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1482 |
| 0127_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/012/val_012963.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3322 |
| 0129_cc0640_001_17W.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00368/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/368 |
| 0129_sp0640_002.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00368/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/368 |
| 0129_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00368/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/368 |
| 0129_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00368/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/368 |
| 0130_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/005/val_005679.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2553 |
| 0130_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/026/val_026302.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2553 |
| 0130_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/007/val_007792.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2553 |
| 0130_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/053/val_053057.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2553 |
| 0131_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02939/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2939 |
| 0131_sp0640_002.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02939/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2939 |
| 0131_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02939/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2939 |
| 0131_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02939/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2939 |
| 0132_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01872/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1872 |
| 0132_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01872/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1872 |
| 0132_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01872/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1872 |
| 0132_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01872/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1872 |
| 0133_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01842/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1842 |
| 0133_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01842/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1842 |
| 0133_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01842/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1842 |
| 0133_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01842/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1842 |
| 0134_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04021/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4021 |
| 0134_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04021/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4021 |
| 0134_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04021/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4021 |
| 0134_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04021/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4021 |
| 0136_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02972/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2972 |

| | | |
|---|---|---|
| 0136_sp0640_002.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02972/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2972 |
| 0136_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02972/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2972 |
| 0136_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02972/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2972 |
| 0137_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04015/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4015 |
| 0137_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04015/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4015 |
| 0137_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04015/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4015 |
| 0137_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04015/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4015 |
| 0138_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/062/val_062169.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4529 |
| 0138_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/029/val_029003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4529 |
| 0138_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/046/val_046054.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4529 |
| 0138_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/036/val_036915.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4529 |
| 0139_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/047/val_047899.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2846 |
| 0139_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/048/val_048893.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2846 |
| 0140_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02191/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2191 |
| 0144_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02191/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2191 |
| 0144_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02191/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2191 |
| 0144_st0640_067.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02191/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2191 |
| 0150_cc0640_001_B3.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/037/val_037451.jpg | http://imagenet.stanford.edu/streetview/car_dataset/895 |
| 0150_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/031/val_031742.jpg | http://imagenet.stanford.edu/streetview/car_dataset/895 |
| 0150_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/053/val_053249.jpg | http://imagenet.stanford.edu/streetview/car_dataset/895 |
| 0150_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/003/val_003844.jpg | http://imagenet.stanford.edu/streetview/car_dataset/895 |
| 0154_cc0640_001_SP.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/065/val_065243.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2991 |
| 0154_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/052/val_052897.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2991 |
| 0154_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/084/val_084375.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2991 |
| 0154_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/034/val_034921.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2991 |
| 0155_cc0640_001_HC.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02972/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2972 |
| 0155_sp0640_018.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02972/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2972 |
| 0156_cc0640_001_G3G3.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02795/000040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2795 |
| 0156_sp0640_002.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02795/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2795 |
| 0156_sp0640_031.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02795/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2795 |
| 0156_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02795/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2795 |
| 0156_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02795/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2795 |
| 0161_cc0640_001_B4.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01830/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1830 |
| 0161_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01830/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1830 |
| 0161_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01830/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1830 |
| 0161_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01830/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1830 |
| 0161_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01830/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1830 |
| 0162_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00758/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/758 |
| 0162_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00758/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/758 |
| 0162_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00758/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/758 |
| 0162_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00758/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/758 |
| 0163_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/068/val_068226.jpg | http://imagenet.stanford.edu/streetview/car_dataset/75 |
| 0163_sp0640_002.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/068/val_068518.jpg | http://imagenet.stanford.edu/streetview/car_dataset/75 |
| 0163_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/062/val_062456.jpg | http://imagenet.stanford.edu/streetview/car_dataset/75 |
| 0163_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/043/val_043117.jpg | http://imagenet.stanford.edu/streetview/car_dataset/75 |
| 0166_cc0640_001_34U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03922/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3922 |
| 0166_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03922/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3922 |
| 0166_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03922/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3922 |
| 0166_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03922/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3922 |
| 0168_sp0640_003.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/055/val_055625.jpg | http://imagenet.stanford.edu/streetview/car_dataset/663 |
| 0168_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/057/val_057585.jpg | http://imagenet.stanford.edu/streetview/car_dataset/663 |
| 0168_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/086/val_086539.jpg | http://imagenet.stanford.edu/streetview/car_dataset/663 |
| 0169_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00758/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/758 |
| 0169_sp0640_003.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00758/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/758 |
| 0169_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00758/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/758 |
| 0169_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00758/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/758 |
| 0171_cc0640_001_06.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00032/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/32 |
| 0171_sp0640_003.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00032/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/32 |
| 0171_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00032/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/32 |
| 0171_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00032/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/32 |
| 0172_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00121/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/121 |
| 0172_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00121/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/121 |

| | | |
|---|---|---|
| 0173_cc0640_001_MN.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01116/000053.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1116 |
| 0173_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01116/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1116 |
| 0173_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01116/000110.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1116 |
| 0173_sp0640_010.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01116/000052.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1116 |
| 0173_sp0640_014.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01116/000107.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1116 |
| 0173_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01116/000108.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1116 |
| 0173_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01116/000109.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1116 |
| 0173_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01116/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1116 |
| 0173_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01116/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1116 |
| 0173_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01116/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1116 |
| 0174_cc0640_001_TP.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00990/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/990 |
| 0174_sp0640_030.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00990/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/990 |
| 0174_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00990/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/990 |
| 0174_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00990/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/990 |
| 0174_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00990/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/990 |
| 0175_cc0640_001_LO.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04423/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4423 |
| 0175_cc0640_001_LO.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04423/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4423 |
| 0175_sp0640_003.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04423/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4423 |
| 0175_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04423/000059.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4423 |
| 0175_sp0640_010.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04423/000057.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4423 |
| 0175_sp0640_014.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04423/000058.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4423 |
| 0175_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04423/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4423 |
| 0175_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04423/000056.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4423 |
| 0175_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/191/test_191244.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4423 |
| 0178_cc0640_001_54U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00554/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/554 |
| 0178_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00554/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/554 |
| 0178_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00554/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/554 |
| 0179_cc0640_001_76U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03841/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3841 |
| 0179_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03841/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3841 |
| 0179_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03841/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3841 |
| 0183_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/017/val_017020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4399 |
| 0183_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/087/val_087274.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4399 |
| 0183_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/015/val_015837.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4399 |
| 0183_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/030/val_030519.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4399 |
| 0184_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04423/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4423 |
| 0184_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04423/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4423 |
| 0185_cc0640_001_EA.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00283/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/283 |
| 0185_sp0640_003.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00283/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/283 |
| 0185_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00283/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/283 |
| 0185_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00283/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/283 |
| 0185_st0640_067.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00283/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/283 |
| 0186_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00282/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/282 |
| 0186_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00282/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/282 |
| 0186_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00282/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/282 |
| 0187_sp0640_003.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/067/val_067021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/491 |
| 0187_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/068/val_068965.jpg | http://imagenet.stanford.edu/streetview/car_dataset/491 |
| 0187_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/050/val_050646.jpg | http://imagenet.stanford.edu/streetview/car_dataset/491 |
| 0188_cc0640_001_NW.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01116/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1116 |
| 0188_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01116/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1116 |
| 0188_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01116/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1116 |
| 0188_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01116/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1116 |
| 0189_cc0640_001_QD.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00283/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/283 |
| 0189_st0640_038.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00283/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/283 |
| 0189_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00283/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/283 |
| 0190_cc0640_001_EB.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02790/000236.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2790 |
| 0193_cc0640_001_E4.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/044/val_044401.jpg | http://imagenet.stanford.edu/streetview/car_dataset/989 |
| 0193_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/039/val_039403.jpg | http://imagenet.stanford.edu/streetview/car_dataset/989 |
| 0193_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/058/val_058185.jpg | http://imagenet.stanford.edu/streetview/car_dataset/989 |
| 0193_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/004/val_004970.jpg | http://imagenet.stanford.edu/streetview/car_dataset/989 |
| 0193_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/042/val_042707.jpg | http://imagenet.stanford.edu/streetview/car_dataset/989 |
| 0196_cc0640_001_39U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01802/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1802 |
| 0196_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01802/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1802 |

| | | |
|---|---|---|
| 0196_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01802/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1802 |
| 0198_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04051/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4051 |
| 0198_sp0640_003.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04051/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4051 |
| 0198_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04051/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4051 |
| 0198_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04051/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4051 |
| 0199_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00398/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/398 |
| 0200_cc0640_001_B-89P.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03916/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3916 |
| 0200_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03916/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3916 |
| 0200_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03916/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3916 |
| 0200_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03916/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3916 |
| 0202_cc0640_001_TS.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01776/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1776 |
| 0202_sp0640_003.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01776/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1776 |
| 0202_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01776/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1776 |
| 0202_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01776/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1776 |
| 0203_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03459/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3459 |
| 0203_sp0640_003.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03459/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3459 |
| 0203_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03459/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3459 |
| 0203_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03459/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3459 |
| 0204_cc0640_001_16U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03363/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3363 |
| 0204_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03363/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3363 |
| 0204_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03363/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3363 |
| 0204_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03363/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3363 |
| 0206_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/000/val_000723.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3715 |
| 0207_cc0640_001_5E.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00659/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/659 |
| 0207_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00659/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/659 |
| 0207_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00659/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/659 |
| 0207_st0640_067.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00659/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/659 |
| 0211_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02972/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2972 |
| 0211_sp0640_002.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02972/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2972 |
| 0211_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02972/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2972 |
| 0211_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02972/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2972 |
| 0213_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/023/val_023076.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3715 |
| 0213_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/023/val_023456.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3715 |
| 0213_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/036/val_036262.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3715 |
| 0216_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03527/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3527 |
| 0216_sp0640_002.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03527/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3527 |
| 0216_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03527/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3527 |
| 0216_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03527/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3527 |
| 0217_cc0640_001_92.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/068/val_068091.jpg | http://imagenet.stanford.edu/streetview/car_dataset/826 |
| 0217_sp0640_031.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/071/val_071196.jpg | http://imagenet.stanford.edu/streetview/car_dataset/826 |
| 0217_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/078/val_078649.jpg | http://imagenet.stanford.edu/streetview/car_dataset/826 |
| 0217_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/046/val_046284.jpg | http://imagenet.stanford.edu/streetview/car_dataset/826 |
| 0218_cc0640_001_19.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/016/val_016448.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3843 |
| 0218_sp0640_002.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/034/val_034904.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3843 |
| 0218_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/061/val_061711.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3843 |
| 0218_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/031/val_031476.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3843 |
| 0219_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00186/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/186 |
| 0219_sp0640_002.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00186/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/186 |
| 0219_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00186/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/186 |
| 0219_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00186/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/186 |
| 0221_cc0640_001_12U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03841/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3841 |
| 0221_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03841/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3841 |
| 0221_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03841/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3841 |
| 0221_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03841/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3841 |
| 0222_cc0640_001_41U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00480/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/480 |
| 0222_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/071/val_071321.jpg | http://imagenet.stanford.edu/streetview/car_dataset/480 |
| 0222_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/054/val_054317.jpg | http://imagenet.stanford.edu/streetview/car_dataset/480 |
| 0223_cc0640_001_41U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/016/val_016006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/491 |
| 0224_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04403/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4403 |
| 0224_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04403/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4403 |
| 0224_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04403/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4403 |
| 0225_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00186/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/186 |

| | | |
|---|---|---|
| 0225_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00186/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/186 |
| 0227_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02191/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2191 |
| 0227_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02191/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2191 |
| 0227_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02191/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2191 |
| 0227_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02191/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2191 |
| 0229_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00255/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/255 |
| 0229_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00255/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/255 |
| 0229_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00255/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/255 |
| 0229_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00255/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/255 |
| 0231_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03441/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3441 |
| 0231_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03441/000066.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3441 |
| 0231_sp0640_010.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03441/000067.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3441 |
| 0231_sp0640_014.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/046/test_046018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3441 |
| 0231_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03441/000064.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3441 |
| 0231_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/084/test_084205.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3441 |
| 0231_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03441/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3441 |
| 0231_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03441/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3441 |
| 0231_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03441/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3441 |
| 0233_sp0640_002.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/080/val_080875.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2846 |
| 0233_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/013/val_013963.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2846 |
| 0233_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/061/val_061348.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2846 |
| 0237_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/085/val_085803.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1990 |
| 0237_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/056/val_056740.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1990 |
| 0237_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/068/val_068845.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1990 |
| 0237_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/018/val_018000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1990 |
| 0240_cc0640_001_57U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02609/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2609 |
| 0240_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02609/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2609 |
| 0240_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02609/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2609 |
| 0240_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02609/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2609 |
| 0240_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02609/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2609 |
| 0244_cc0640_001_LL.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02191/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2191 |
| 0244_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02191/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2191 |
| 0244_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02191/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2191 |
| 0245_cc0640_001_12.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/043/test_043094.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4595 |
| 0245_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02907/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2907 |
| 0245_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02907/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2907 |
| 0245_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02907/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2907 |
| 0246_cc0640_001_UD.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00659/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/659 |
| 0246_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00659/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/659 |
| 0246_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00659/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/659 |
| 0246_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00659/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/659 |
| 0248_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03204/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3204 |
| 0248_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03204/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3204 |
| 0248_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03204/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3204 |
| 0248_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03204/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3204 |
| 0248_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03204/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3204 |
| 0255_cc0640_001_41U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00255/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/255 |
| 0255_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00255/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/255 |
| 0255_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00255/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/255 |
| 0255_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00255/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/255 |
| 0256_cc0640_001_72U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/003/val_003272.jpg | http://imagenet.stanford.edu/streetview/car_dataset/663 |
| 0256_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/041/val_041333.jpg | http://imagenet.stanford.edu/streetview/car_dataset/663 |
| 0256_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/046/val_046642.jpg | http://imagenet.stanford.edu/streetview/car_dataset/663 |
| 0256_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/070/val_070406.jpg | http://imagenet.stanford.edu/streetview/car_dataset/663 |
| 0257_cc0640_001_41U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03643/000126.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3643 |
| 0257_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03643/000125.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3643 |
| 0257_sp0640_014.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03643/000122.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3643 |
| 0257_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03643/000124.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3643 |
| 0257_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03643/000068.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3643 |
| 0257_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03643/000123.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3643 |
| 0257_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03643/000121.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3643 |
| 0257_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03643/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3643 |

| | | |
|---|---|---|
| 0257_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03643/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3643 |
| 0257_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03643/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3643 |
| 0258_cc0640_001_28U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/020/val_020550.jpg | http://imagenet.stanford.edu/streetview/car_dataset/663 |
| 0258_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/000/val_000187.jpg | http://imagenet.stanford.edu/streetview/car_dataset/663 |
| 0258_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/039/val_039287.jpg | http://imagenet.stanford.edu/streetview/car_dataset/663 |
| 0258_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/073/val_073309.jpg | http://imagenet.stanford.edu/streetview/car_dataset/663 |
| 0258_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/015/val_015012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/663 |
| 0260_cc0640_001_KX.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/096/test_096436.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2086 |
| 0260_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02086/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2086 |
| 0260_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02086/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2086 |
| 0260_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02086/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2086 |
| 0260_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02086/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2086 |
| 0261_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03922/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3922 |
| 0261_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03922/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3922 |
| 0261_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03922/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3922 |
| 0261_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03922/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3922 |
| 0262_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04397/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4397 |
| 0262_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04397/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4397 |
| 0262_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04397/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4397 |
| 0262_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04397/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4397 |
| 0263_cc0640_001_41U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03644/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3644 |
| 0263_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03644/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3644 |
| 0263_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03644/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3644 |
| 0263_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03644/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3644 |
| 0265_cc0640_001_SU.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/000/val_000274.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2639 |
| 0265_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/069/val_069155.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2639 |
| 0265_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/046/val_046350.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2639 |
| 0265_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/077/val_077587.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2639 |
| 0265_st0640_067.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/032/val_032069.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2639 |
| 0267_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04403/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4403 |
| 0267_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04403/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4403 |
| 0268_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/067/val_067334.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2441 |
| 0268_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/050/val_050860.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2441 |
| 0268_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/052/val_052555.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2441 |
| 0268_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/002/val_002007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2441 |
| 0269_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03366/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3366 |
| 0269_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03366/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3366 |
| 0269_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03366/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3366 |
| 0269_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03363/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3363 |
| 0275_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/064/val_064871.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1077 |
| 0275_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/059/val_059425.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1077 |
| 0275_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/057/val_057401.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1077 |
| 0275_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/059/val_059905.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1077 |
| 0276_cc0640_001_81U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02352/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2352 |
| 0276_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02352/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2352 |
| 0276_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02352/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2352 |
| 0276_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02352/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2352 |
| 0277_cc0640_001_16U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02352/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2352 |
| 0277_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02352/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2352 |
| 0277_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02352/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2352 |
| 0277_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02352/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2352 |
| 0278_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01802/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1802 |
| 0278_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01802/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1802 |
| 0278_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01802/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1802 |
| 0278_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01802/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1802 |
| 0280_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02032/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2032 |
| 0280_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02032/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2032 |
| 0280_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02032/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2032 |
| 0280_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02032/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2032 |
| 0282_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01747/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1747 |
| 0282_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01747/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1747 |
| 0282_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01747/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1747 |

| | | |
|---|---|---|
| 0282_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01747/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1747 |
| 0282_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01747/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1747 |
| 0283_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01034/000039.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1034 |
| 0283_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01034/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1034 |
| 0283_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01034/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1034 |
| 0283_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01034/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1034 |
| 0285_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/034/val_034256.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2639 |
| 0285_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/042/val_042944.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2639 |
| 0285_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/047/val_047798.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2639 |
| 0287_cc0640_001_PTD.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03826/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3826 |
| 0287_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03826/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3826 |
| 0287_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03826/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3826 |
| 0287_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03826/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3826 |
| 0288_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/069/val_069166.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1595 |
| 0288_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/024/val_024487.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1595 |
| 0288_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/020/val_020504.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1595 |
| 0289_cc0640_001_PW1.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/039/val_039446.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4220 |
| 0289_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/060/val_060833.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4220 |
| 0289_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/083/val_083163.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4220 |
| 0289_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/061/val_061000.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4220 |
| 0291_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00848/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/848 |
| 0291_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00848/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/848 |
| 0292_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02426/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2426 |
| 0292_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02426/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2426 |
| 0292_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02426/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2426 |
| 0293_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02400/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2400 |
| 0293_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02400/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2400 |
| 0297_cc0640_001_39U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02429/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2429 |
| 0297_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02429/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2429 |
| 0297_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02429/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2429 |
| 0297_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02429/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2429 |
| 0298_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01660/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1660 |
| 0298_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01660/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1660 |
| 0299_cc0640_001_209.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02570/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2570 |
| 0299_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02570/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2570 |
| 0299_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02570/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2570 |
| 0299_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02570/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2570 |
| 0300_cc0640_001_PTE.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/017/val_017913.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1472 |
| 0300_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/017/val_017211.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1472 |
| 0300_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/014/val_014443.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1472 |
| 0300_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/080/val_080648.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1472 |
| 0301_cc0640_001_UB.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00577/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/577 |
| 0301_cc0640_001_21C.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/139/test_139809.jpg | http://imagenet.stanford.edu/streetview/car_dataset/577 |
| 0301_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00577/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/577 |
| 0301_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00577/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/577 |
| 0301_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00577/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/577 |
| 0305_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04521/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4521 |
| 0305_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04521/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4521 |
| 0305_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04521/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4521 |
| 0305_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04521/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4521 |
| 0306_cc0640_001_BQ.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/053/val_053650.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2952 |
| 0306_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/057/val_057313.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2952 |
| 0306_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/023/val_023057.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2952 |
| 0306_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/083/val_083217.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2952 |
| 0306_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/065/val_065673.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2952 |
| 0310_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/054/val_054162.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1717 |
| 0310_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/005/val_005914.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1717 |
| 0310_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/002/val_002271.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1717 |
| 0310_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/022/val_022015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1717 |
| 0311_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01660/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1660 |
| 0311_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01660/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1660 |
| 0311_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01660/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1660 |

| | | |
|---|---|---|
| 0315_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00577/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/577 |
| 0315_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00577/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/577 |
| 0315_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00577/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/577 |
| 0315_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00577/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/577 |
| 0316_cc0640_001_PG8.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03574/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3574 |
| 0318_cc0640_001_78U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00093/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/93 |
| 0318_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00093/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/93 |
| 0318_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00093/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/93 |
| 0318_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00093/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/93 |
| 0319_cc0640_001_C8.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/027/val_027316.jpg | http://imagenet.stanford.edu/streetview/car_dataset/553 |
| 0319_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/045/val_045404.jpg | http://imagenet.stanford.edu/streetview/car_dataset/553 |
| 0319_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/043/val_043114.jpg | http://imagenet.stanford.edu/streetview/car_dataset/553 |
| 0319_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/046/val_046277.jpg | http://imagenet.stanford.edu/streetview/car_dataset/553 |
| 0320_cc0640_001_YZ.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01450/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1450 |
| 0320_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01450/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1450 |
| 0320_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01450/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1450 |
| 0320_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01450/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1450 |
| 0323_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02232/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2232 |
| 0324_cc0640_001_12U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/050/val_050889.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1890 |
| 0324_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/032/val_032915.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1890 |
| 0324_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/084/val_084090.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1890 |
| 0324_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/053/val_053700.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1890 |
| 0324_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/017/val_017498.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1890 |
| 0327_cc0640_001_16U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00973/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/973 |
| 0327_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/074/test_074588.jpg | http://imagenet.stanford.edu/streetview/car_dataset/973 |
| 0327_sp0640_010.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/195/test_195170.jpg | http://imagenet.stanford.edu/streetview/car_dataset/973 |
| 0327_sp0640_014.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/170/test_170015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/973 |
| 0327_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/093/test_093660.jpg | http://imagenet.stanford.edu/streetview/car_dataset/973 |
| 0327_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/188/test_188485.jpg | http://imagenet.stanford.edu/streetview/car_dataset/973 |
| 0327_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00973/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/973 |
| 0327_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00973/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/973 |
| 0327_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00973/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/973 |
| 0328_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/011/val_011125.jpg | http://imagenet.stanford.edu/streetview/car_dataset/491 |
| 0328_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/005/val_005807.jpg | http://imagenet.stanford.edu/streetview/car_dataset/491 |
| 0328_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/060/val_060079.jpg | http://imagenet.stanford.edu/streetview/car_dataset/491 |
| 0328_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/050/val_050642.jpg | http://imagenet.stanford.edu/streetview/car_dataset/491 |
| 0328_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/021/val_021001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/491 |
| 0329_cc0640_001_B2.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00128/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/128 |
| 0329_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00128/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/128 |
| 0329_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00128/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/128 |
| 0329_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00128/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/128 |
| 0330_sp0640_003.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/038/val_038427.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2588 |
| 0330_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/018/val_018253.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2588 |
| 0331_cc0640_001_56U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03748/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3748 |
| 0331_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03748/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3748 |
| 0331_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03748/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3748 |
| 0331_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03748/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3748 |
| 0332_sp0640_005.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/080/val_080657.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1717 |
| 0332_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03204/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3204 |
| 0332_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03204/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3204 |
| 0332_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03204/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3204 |
| 0332_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03204/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3204 |
| 0333_cc0640_001_YS.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01116/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1116 |
| 0334_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02853/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2853 |
| 0334_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02853/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2853 |
| 0335_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02853/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2853 |
| 0335_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02853/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2853 |
| 0335_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02853/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2853 |
| 0335_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02853/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2853 |
| 0336_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00450/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/450 |
| 0336_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00450/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/450 |
| 0336_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00450/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/450 |

| | | |
|---|---|---|
| 0337_cc0640_001_A69.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01616/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1616 |
| 0337_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01616/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1616 |
| 0337_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01616/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1616 |
| 0337_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01616/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1616 |
| 0337_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01616/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1616 |
| 0341_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/047/val_047731.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4007 |
| 0346_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02972/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2972 |
| 0346_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02972/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2972 |
| 0346_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02972/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2972 |
| 0346_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02972/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2972 |
| 0347_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01523/000128.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1523 |
| 0347_sp0640_010.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01523/000130.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1523 |
| 0347_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01523/000129.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1523 |
| 0347_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01523/000131.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1523 |
| 0347_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01523/000132.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1523 |
| 0350_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01786/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1786 |
| 0350_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01786/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1786 |
| 0350_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01786/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1786 |
| 0350_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01786/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1786 |
| 0350_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01786/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1786 |
| 0354_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/020/val_020046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2846 |
| 0355_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02191/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2191 |
| 0356_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/063/val_063964.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4072 |
| 0356_sp0640_003.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/057/val_057123.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4072 |
| 0356_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/079/val_079331.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4072 |
| 0356_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/026/val_026448.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4072 |
| 0357_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04101/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4101 |
| 0357_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04101/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4101 |
| 0357_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04101/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4101 |
| 0357_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04101/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4101 |
| 0360_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00069/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/69 |
| 0360_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00069/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/69 |
| 0360_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00069/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/69 |
| 0360_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00069/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/69 |
| 0363_cc0640_001_LL.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/069/val_069399.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2991 |
| 0363_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/043/val_043348.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2991 |
| 0363_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/043/val_043273.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2991 |
| 0363_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/079/val_079013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2991 |
| 0367_cc0640_001_26.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00739/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/739 |
| 0368_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00739/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/739 |
| 0368_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00739/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/739 |
| 0368_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00739/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/739 |
| 0368_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00739/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/739 |
| 0370_cc0640_001_X13.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00739/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/739 |
| 0370_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00739/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/739 |
| 0370_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00739/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/739 |
| 0370_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00739/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/739 |
| 0371_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01209/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1209 |
| 0371_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01209/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1209 |
| 0371_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01209/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1209 |
| 0371_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01209/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1209 |
| 0372_cc0640_001_R28.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01045/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1045 |
| 0372_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01045/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1045 |
| 0372_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01045/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1045 |
| 0372_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01045/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1045 |
| 0382_cc0640_001_35U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03451/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3451 |
| 0383_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03260/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3260 |
| 0383_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03260/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3260 |
| 0383_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03260/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3260 |
| 0383_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03260/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3260 |
| 0385_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/005/val_005507.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1623 |
| 0385_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/049/val_049966.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1623 |

| | | |
|---|---|---|
| 0385_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/045/val_045602.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1623 |
| 0386_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03557/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3557 |
| 0388_cc0640_001_33U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01300/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1300 |
| 0388_sp0640_002.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01300/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1300 |
| 0388_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01300/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1300 |
| 0388_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01300/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1300 |
| 0388_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01300/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1300 |
| 0388_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01300/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1300 |
| 0391_cc0640_001_SW.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03445/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3445 |
| 0391_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03445/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3445 |
| 0391_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03445/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3445 |
| 0391_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03445/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3445 |
| 0392_cc0640_001_PX8.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/061/val_061221.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3628 |
| 0392_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03628/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3628 |
| 0392_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03628/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3628 |
| 0392_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03628/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3628 |
| 0392_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03628/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3628 |
| 0393_cc0640_001_PR4.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01034/000043.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1034 |
| 0393_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01034/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1034 |
| 0393_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01034/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1034 |
| 0398_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04015/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4015 |
| 0398_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04015/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4015 |
| 0398_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04015/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4015 |
| 0399_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03363/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3363 |
| 0399_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03363/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3363 |
| 0400_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/026/val_026037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1623 |
| 0400_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/030/val_030289.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1623 |
| 0401_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/064/val_064703.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1623 |
| 0401_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/048/val_048124.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1623 |
| 0406_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00711/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/711 |
| 0406_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00711/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/711 |
| 0406_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00711/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/711 |
| 0407_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00450/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/450 |
| 0407_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00450/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/450 |
| 0407_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00450/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/450 |
| 0407_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00450/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/450 |
| 0407_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00450/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/450 |
| 0408_cc0640_001_96U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03451/000107.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3451 |
| 0408_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03451/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3451 |
| 0408_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03451/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3451 |
| 0409_cc0640_001_G13.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/042/val_042812.jpg | http://imagenet.stanford.edu/streetview/car_dataset/552 |
| 0409_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/009/val_009094.jpg | http://imagenet.stanford.edu/streetview/car_dataset/552 |
| 0409_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/005/val_005614.jpg | http://imagenet.stanford.edu/streetview/car_dataset/552 |
| 0409_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/039/val_039759.jpg | http://imagenet.stanford.edu/streetview/car_dataset/552 |
| 0416_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02206/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2206 |
| 0416_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02206/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2206 |
| 0416_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02206/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2206 |
| 0417_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01616/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1616 |
| 0417_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01616/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1616 |
| 0417_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01616/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1616 |
| 0417_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01616/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1616 |
| 0418_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03557/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3557 |
| 0418_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03557/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3557 |
| 0418_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03557/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3557 |
| 0418_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03557/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3557 |
| 0419_cc0640_001_W69.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/046/val_046668.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1623 |
| 0419_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/087/val_087282.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1623 |
| 0419_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/003/val_003862.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1623 |
| 0419_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/049/val_049537.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1623 |
| 0421_cc0640_001_PRV.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/103/test_103900.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1205 |
| 0421_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01207/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1207 |
| 0421_sp0640_002.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01207/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1207 |

| | | |
|---|---|---|
| 0421_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01205/000225.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1205 |
| 0421_sp0640_010.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/193/test_193331.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1205 |
| 0421_sp0640_014.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/149/test_149337.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1205 |
| 0421_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01205/000224.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1205 |
| 0421_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01205/000226.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1205 |
| 0421_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01207/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1207 |
| 0421_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01207/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1207 |
| 0422_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03630/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3630 |
| 0422_sp0640_003.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03630/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3630 |
| 0422_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03630/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3630 |
| 0426_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01300/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1300 |
| 0426_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01300/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1300 |
| 0426_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01300/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1300 |
| 0426_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01300/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1300 |
| 0428_cc0640_001_41U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01300/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1300 |
| 0428_cc0640_001_41U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/033/val_033155.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1816 |
| 0429_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/076/val_076694.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2846 |
| 0430_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01476/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1476 |
| 0432_cc0640_001_B4B4.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03989/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3989 |
| 0432_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03989/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3989 |
| 0432_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03989/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3989 |
| 0432_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03989/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3989 |
| 0433_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01476/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1476 |
| 0433_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01476/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1476 |
| 0434_cc0640_001_PRV.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/066/val_066987.jpg | http://imagenet.stanford.edu/streetview/car_dataset/829 |
| 0434_sp0640_002.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/055/val_055282.jpg | http://imagenet.stanford.edu/streetview/car_dataset/829 |
| 0434_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/054/val_054850.jpg | http://imagenet.stanford.edu/streetview/car_dataset/829 |
| 0434_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/003/val_003105.jpg | http://imagenet.stanford.edu/streetview/car_dataset/829 |
| 0434_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/047/val_047417.jpg | http://imagenet.stanford.edu/streetview/car_dataset/829 |
| 0438_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01752/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1752 |
| 0438_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01752/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1752 |
| 0438_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01752/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1752 |
| 0438_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01752/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1752 |
| 0439_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/078/val_078746.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1758 |
| 0439_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/044/val_044153.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1758 |
| 0439_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/054/val_054084.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1758 |
| 0439_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/031/val_031115.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1758 |
| 0442_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04265/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4265 |
| 0442_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04265/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4265 |
| 0442_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04265/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4265 |
| 0442_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04265/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4265 |
| 0442_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04265/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4265 |
| 0443_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00711/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/711 |
| 0443_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00711/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/711 |
| 0443_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00711/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/711 |
| 0443_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00711/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/711 |
| 0444_cc0640_001_60U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/017/val_017413.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2441 |
| 0444_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/003/val_003618.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2441 |
| 0447_cc0640_001_16U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/060/val_060701.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1758 |
| 0447_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/057/val_057440.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1758 |
| 0447_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/085/val_085067.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1758 |
| 0447_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/079/val_079190.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1758 |
| 0447_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/042/val_042188.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1758 |
| 0448_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03446/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3446 |
| 0448_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03446/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3446 |
| 0449_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/029/val_029989.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2846 |
| 0450_cc0640_001_Z1.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/079/val_079763.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2846 |
| 0450_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/084/val_084520.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2846 |
| 0450_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/030/val_030753.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2846 |
| 0450_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/053/val_053938.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2846 |
| 0450_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/034/val_034208.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2846 |
| 0452_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/048/val_048508.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1990 |

| | | |
|---|---|---|
| 0453_cc0640_001_17U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03547/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3547 |
| 0453_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03547/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3547 |
| 0453_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03547/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3547 |
| 0453_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03547/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3547 |
| 0455_cc0640_001_06.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03557/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3557 |
| 0455_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03557/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3557 |
| 0455_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03557/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3557 |
| 0455_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03557/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3557 |
| 0457_cc0640_001_PGM.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04267/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4267 |
| 0457_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04267/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4267 |
| 0457_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04267/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4267 |
| 0457_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04267/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4267 |
| 0458_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01034/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1034 |
| 0463_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01034/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1034 |
| 0463_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01034/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1034 |
| 0463_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01034/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1034 |
| 0463_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01034/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1034 |
| 0464_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01034/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1034 |
| 0465_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04214/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4214 |
| 0466_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/051/val_051102.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2292 |
| 0466_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/015/val_015149.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2292 |
| 0466_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/062/val_062282.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2292 |
| 0466_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/025/val_025320.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2292 |
| 0467_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02069/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2069 |
| 0467_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02069/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2069 |
| 0467_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02069/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2069 |
| 0467_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02069/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2069 |
| 0467_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02069/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2069 |
| 0470_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04464/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4464 |
| 0470_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04464/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4464 |
| 0470_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04464/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4464 |
| 0470_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04464/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4464 |
| 0471_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02034/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2034 |
| 0471_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02034/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2034 |
| 0471_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02034/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2034 |
| 0471_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02034/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2034 |
| 0471_st0640_067.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02034/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2034 |
| 0472_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02171/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2171 |
| 0472_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02171/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2171 |
| 0472_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02171/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2171 |
| 0472_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02171/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2171 |
| 0473_cc0640_001_143.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02126/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2126 |
| 0473_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02126/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2126 |
| 0473_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02145/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2145 |
| 0473_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02145/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2145 |
| 0473_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02145/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2145 |
| 0474_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02065/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2065 |
| 0474_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02065/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2065 |
| 0474_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02065/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2065 |
| 0474_st0640_067.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02065/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2065 |
| 0475_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/035/val_035533.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4007 |
| 0475_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/010/val_010903.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4007 |
| 0475_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/063/val_063843.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4007 |
| 0475_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/020/val_020655.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4007 |
| 0480_cc0640_001_56U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03575/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3575 |
| 0480_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03575/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3575 |
| 0480_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03575/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3575 |
| 0480_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03575/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3575 |
| 0482_cc0640_001_PGR.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04223/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4223 |
| 0482_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04223/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4223 |
| 0482_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04223/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4223 |
| 0482_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04223/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4223 |

| | | |
|---|---|---|
| 0483_cc0640_001_PW6.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00696/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/696 |
| 0483_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00696/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/696 |
| 0483_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00696/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/696 |
| 0483_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00696/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/696 |
| 0485_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/070/val_070868.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2235 |
| 0485_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/082/val_082597.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2235 |
| 0485_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/072/val_072032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2235 |
| 0485_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/019/val_019619.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2235 |
| 0490_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03929/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3929 |
| 0490_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03929/000046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3929 |
| 0490_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03929/000042.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3929 |
| 0490_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03929/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3929 |
| 0491_cc0640_001_PX8.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03818/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3818 |
| 0491_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03818/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3818 |
| 0491_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03818/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3818 |
| 0491_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03818/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3818 |
| 0492_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02798/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2798 |
| 0492_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02798/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2798 |
| 0492_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02798/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2798 |
| 0492_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02798/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2798 |
| 0495_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/080/val_080582.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1990 |
| 0495_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/043/val_043302.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1990 |
| 0495_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/081/val_081929.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1990 |
| 0497_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02144/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2144 |
| 0497_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02144/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2144 |
| 0497_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02144/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2144 |
| 0497_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02144/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2144 |
| 0498_cc0640_001_CARN.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/001/val_001956.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3741 |
| 0498_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/075/val_075143.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3741 |
| 0498_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/070/val_070930.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3741 |
| 0498_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/049/val_049927.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3741 |
| 0499_cc0640_001_PX8.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01523/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1523 |
| 0499_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01523/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1523 |
| 0499_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01523/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1523 |
| 0499_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01523/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1523 |
| 0500_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01985/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1985 |
| 0500_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01985/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1985 |
| 0500_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01985/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1985 |
| 0500_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01985/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1985 |
| 0505_cc0640_001_47U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03449/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3449 |
| 0505_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03449/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3449 |
| 0505_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03449/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3449 |
| 0505_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03449/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3449 |
| 0507_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02232/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2232 |
| 0514_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02065/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2065 |
| 0514_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02065/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2065 |
| 0514_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02065/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2065 |
| 0514_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02065/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2065 |
| 0514_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02065/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2065 |
| 0517_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02171/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2171 |
| 0517_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02171/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2171 |
| 0517_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02171/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2171 |
| 0520_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/023/val_023124.jpg | http://imagenet.stanford.edu/streetview/car_dataset/806 |
| 0520_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/020/val_020421.jpg | http://imagenet.stanford.edu/streetview/car_dataset/806 |
| 0520_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/066/val_066435.jpg | http://imagenet.stanford.edu/streetview/car_dataset/806 |
| 0524_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03441/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3441 |
| 0524_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/065/test_065411.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3441 |
| 0524_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/006/test_006671.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3441 |
| 0524_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03441/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3441 |
| 0524_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03441/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3441 |
| 0524_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03441/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3441 |
| 0527_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03491/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3491 |

| | | |
|---|---|---|
| 0527_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03491/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3491 |
| 0527_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03491/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3491 |
| 0527_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03491/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3491 |
| 0527_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03491/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3491 |
| 0534_cc0640_001_AP0.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/024/val_024049.jpg | http://imagenet.stanford.edu/streetview/car_dataset/311 |
| 0535_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03540/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3540 |
| 0535_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03540/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3540 |
| 0535_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03540/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3540 |
| 0535_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03540/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3540 |
| 0536_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01849/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1849 |
| 0536_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01849/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1849 |
| 0536_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01849/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1849 |
| 0536_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01849/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1849 |
| 0538_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01391/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1391 |
| 0538_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01391/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1391 |
| 0538_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01391/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1391 |
| 0538_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01391/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1391 |
| 0539_cc0640_001_PBQ.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/026/val_026720.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1946 |
| 0539_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01946/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1946 |
| 0539_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01946/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1946 |
| 0539_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01946/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1946 |
| 0540_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03136/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3136 |
| 0540_sp0640_002.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03136/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3136 |
| 0540_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03136/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3136 |
| 0540_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03136/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3136 |
| 0543_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/087/val_087153.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1672 |
| 0543_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/070/val_070786.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1672 |
| 0543_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/038/val_038353.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1672 |
| 0543_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/072/val_072571.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1672 |
| 0543_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/074/val_074158.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1672 |
| 0545_cc0640_001_K9SL.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/011/val_011889.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3556 |
| 0545_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/018/val_018139.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3556 |
| 0545_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/071/val_071598.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3556 |
| 0545_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/066/val_066880.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3556 |
| 0545_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/013/val_013794.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3556 |
| 0548_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/038/val_038908.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1925 |
| 0548_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/001/val_001307.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1925 |
| 0548_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/021/val_021302.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1925 |
| 0548_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/029/val_029518.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1925 |
| 0549_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03956/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3956 |
| 0549_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03956/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3956 |
| 0549_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03956/000038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3956 |
| 0549_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03956/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3956 |
| 0553_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02127/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2127 |
| 0553_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02127/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2127 |
| 0553_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02127/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2127 |
| 0555_cc0640_001_TS.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03809/000047.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3809 |
| 0555_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03809/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3809 |
| 0555_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03809/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3809 |
| 0555_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03809/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3809 |
| 0556_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01666/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1666 |
| 0556_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01666/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1666 |
| 0556_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01666/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1666 |
| 0556_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01666/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1666 |
| 0561_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00451/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/451 |
| 0561_sp0640_002.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00451/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/451 |
| 0561_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00451/000040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/451 |
| 0561_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00451/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/451 |
| 0561_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00451/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/451 |
| 0563_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03928/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3928 |
| 0563_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03928/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3928 |
| 0563_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03928/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3928 |

| | | |
|---|---|---|
| 0563_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03928/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3928 |
| 0564_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02795/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2795 |
| 0564_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02795/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2795 |
| 0564_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02795/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2795 |
| 0564_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02795/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2795 |
| 0566_cc0640_001_10U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01950/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1950 |
| 0566_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01950/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1950 |
| 0566_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01950/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1950 |
| 0567_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03989/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3989 |
| 0567_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03989/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3989 |
| 0567_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03989/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3989 |
| 0568_cc0640_001_K9SH.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/058/val_058390.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3556 |
| 0568_sp0640_002.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/013/val_013193.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3556 |
| 0568_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/030/val_030768.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3556 |
| 0569_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00092/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/92 |
| 0569_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00092/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/92 |
| 0569_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00092/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/92 |
| 0569_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00092/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/92 |
| 0573_cc0640_001_2X.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01431/000183.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1431 |
| 0573_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01431/000182.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1431 |
| 0573_sp0640_010.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01431/000181.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1431 |
| 0573_sp0640_014.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01431/000180.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1431 |
| 0573_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01431/000179.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1431 |
| 0573_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01431/000178.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1431 |
| 0573_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01431/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1431 |
| 0573_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01431/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1431 |
| 0573_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01431/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1431 |
| 0574_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01043/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1043 |
| 0574_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01043/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1043 |
| 0574_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01043/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1043 |
| 0574_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01043/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1043 |
| 0577_cc0640_001_18U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/023/val_023114.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4529 |
| 0577_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/084/val_084886.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4529 |
| 0577_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/074/val_074516.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4529 |
| 0577_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/018/val_018488.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4529 |
| 0579_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01950/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1950 |
| 0579_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02027/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2027 |
| 0580_cc0640_001_ES.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02026/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2026 |
| 0580_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02027/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2027 |
| 0580_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02027/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2027 |
| 0580_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02027/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2027 |
| 0583_cc0640_001_B1.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00455/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/455 |
| 0585_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/145/test_145395.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4042 |
| 0585_sp0640_010.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01962/000129.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1962 |
| 0585_sp0640_014.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01962/000128.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1962 |
| 0585_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01962/000130.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1962 |
| 0585_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01962/000127.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1962 |
| 0586_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00282/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/282 |
| 0586_sp0640_002.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00282/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/282 |
| 0586_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00282/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/282 |
| 0586_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00282/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/282 |
| 0587_cc0640_001_QM1.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03086/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3086 |
| 0587_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03086/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3086 |
| 0587_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03086/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3086 |
| 0587_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03086/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3086 |
| 0588_cc0640_001_16U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00010/000079.jpg | http://imagenet.stanford.edu/streetview/car_dataset/10 |
| 0588_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/036/val_036168.jpg | http://imagenet.stanford.edu/streetview/car_dataset/10 |
| 0588_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/068/val_068817.jpg | http://imagenet.stanford.edu/streetview/car_dataset/10 |
| 0588_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/008/val_008842.jpg | http://imagenet.stanford.edu/streetview/car_dataset/10 |
| 0592_cc0640_001_50U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02206/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2206 |
| 0593_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00116/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/116 |
| 0593_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00116/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/116 |

| | | |
|---|---|---|
| 0593_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00116/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/116 |
| 0593_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00116/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/116 |
| 0595_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00621/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/621 |
| 0595_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00621/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/621 |
| 0595_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00621/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/621 |
| 0595_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00621/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/621 |
| 0596_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03605/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3605 |
| 0596_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03605/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3605 |
| 0596_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03605/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3605 |
| 0597_cc0640_001_54U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03315/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3315 |
| 0597_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03315/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3315 |
| 0597_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03315/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3315 |
| 0597_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03315/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3315 |
| 0598_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/073/val_073665.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1644 |
| 0598_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04088/000040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4088 |
| 0598_sp0640_010.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/122/test_122187.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4088 |
| 0598_sp0640_014.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/117/test_117073.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4088 |
| 0598_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/053/test_053766.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4088 |
| 0598_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/079/test_079795.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4088 |
| 0598_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/022/val_022428.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1644 |
| 0598_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/052/val_052081.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1644 |
| 0598_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/064/val_064066.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1644 |
| 0599_cc0640_001_53U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03451/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3451 |
| 0599_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03451/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3451 |
| 0599_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03451/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3451 |
| 0599_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03451/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3451 |
| 0600_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04006/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4006 |
| 0600_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04006/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4006 |
| 0600_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04006/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4006 |
| 0600_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04006/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4006 |
| 0601_cc0640_001_TS.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03541/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3541 |
| 0601_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03541/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3541 |
| 0601_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03541/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3541 |
| 0601_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03541/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3541 |
| 0601_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03541/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3541 |
| 0602_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/038/val_038221.jpg | http://imagenet.stanford.edu/streetview/car_dataset/989 |
| 0602_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/083/val_083305.jpg | http://imagenet.stanford.edu/streetview/car_dataset/989 |
| 0604_cc0640_001_50U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/006/val_006218.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2441 |
| 0605_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03182/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3182 |
| 0605_sp0640_002.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03182/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3182 |
| 0605_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03182/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3182 |
| 0605_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03182/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3182 |
| 0606_cc0640_001_WH.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/006/val_006222.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3322 |
| 0606_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/034/val_034049.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3322 |
| 0606_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/084/val_084051.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3322 |
| 0606_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/065/val_065195.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3322 |
| 0608_cc0640_001_PWR.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/022/test_022861.jpg | http://imagenet.stanford.edu/streetview/car_dataset/166 |
| 0608_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00109/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/109 |
| 0608_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/055/test_055859.jpg | http://imagenet.stanford.edu/streetview/car_dataset/109 |
| 0608_sp0640_014.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/082/val_082792.jpg | http://imagenet.stanford.edu/streetview/car_dataset/109 |
| 0608_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00109/000296.jpg | http://imagenet.stanford.edu/streetview/car_dataset/109 |
| 0608_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/017/test_017726.jpg | http://imagenet.stanford.edu/streetview/car_dataset/109 |
| 0608_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00109/000295.jpg | http://imagenet.stanford.edu/streetview/car_dataset/109 |
| 0608_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00109/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/109 |
| 0608_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00109/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/109 |
| 0608_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00109/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/109 |
| 0609_cc0640_001_DW2.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03731/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3731 |
| 0609_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03731/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3731 |
| 0609_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03731/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3731 |
| 0611_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00115/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/115 |
| 0611_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00115/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/115 |
| 0611_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00115/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/115 |

| | | |
|---|---|---|
| 0611_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00115/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/115 |
| 0612_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00129/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/129 |
| 0612_sp0640_002.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00129/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/129 |
| 0612_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00129/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/129 |
| 0612_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00129/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/129 |
| 0615_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/071/val_071144.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3130 |
| 0615_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/009/val_009493.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3130 |
| 0615_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/010/val_010573.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3130 |
| 0615_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/080/val_080656.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3130 |
| 0615_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/000/val_000592.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3130 |
| 0617_cc0640_001_JT1.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03143/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3143 |
| 0617_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03143/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3143 |
| 0617_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03143/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3143 |
| 0617_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03143/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3143 |
| 0617_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03143/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3143 |
| 0618_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01211/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1211 |
| 0618_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01211/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1211 |
| 0618_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01211/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1211 |
| 0618_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01211/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1211 |
| 0621_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03841/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3841 |
| 0621_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03841/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3841 |
| 0621_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03841/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3841 |
| 0623_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03826/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3826 |
| 0625_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02506/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2506 |
| 0625_sp0640_003.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02506/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2506 |
| 0625_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02506/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2506 |
| 0625_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02506/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2506 |
| 0627_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00036/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/36 |
| 0627_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00036/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/36 |
| 0627_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00036/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/36 |
| 0631_cc0640_001_PBQ.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00153/000056.jpg | http://imagenet.stanford.edu/streetview/car_dataset/153 |
| 0631_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00153/000059.jpg | http://imagenet.stanford.edu/streetview/car_dataset/153 |
| 0631_sp0640_010.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00153/000060.jpg | http://imagenet.stanford.edu/streetview/car_dataset/153 |
| 0631_sp0640_014.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00153/000057.jpg | http://imagenet.stanford.edu/streetview/car_dataset/153 |
| 0631_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00153/000058.jpg | http://imagenet.stanford.edu/streetview/car_dataset/153 |
| 0631_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00153/000061.jpg | http://imagenet.stanford.edu/streetview/car_dataset/153 |
| 0631_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00153/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/153 |
| 0631_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00153/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/153 |
| 0632_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02510/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2510 |
| 0632_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02510/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2510 |
| 0632_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02510/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2510 |
| 0632_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02510/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2510 |
| 0633_cc0640_001_PRV.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01485/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1485 |
| 0633_sp0640_002.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01485/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1485 |
| 0633_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01485/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1485 |
| 0633_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01485/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1485 |
| 0635_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03304/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3304 |
| 0635_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03304/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3304 |
| 0635_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03304/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3304 |
| 0635_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03304/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3304 |
| 0636_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02753/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2753 |
| 0636_st0640_041.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02753/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2753 |
| 0636_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02753/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2753 |
| 0636_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02753/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2753 |
| 0637_cc0640_001_A2A2.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02142/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2142 |
| 0637_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02142/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2142 |
| 0637_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02142/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2142 |
| 0637_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02142/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2142 |
| 0638_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00902/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/902 |
| 0638_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00902/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/902 |
| 0638_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00902/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/902 |
| 0638_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00902/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/902 |

| | | |
|---|---|---|
| 0642_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/071/val_071829.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3468 |
| 0642_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/084/val_084696.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3468 |
| 0642_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/043/val_043758.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3468 |
| 0642_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/069/val_069093.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3468 |
| 0644_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03917/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3917 |
| 0644_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03917/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3917 |
| 0644_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03917/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3917 |
| 0644_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03917/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3917 |
| 0644_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03917/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3917 |
| 0645_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03469/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3469 |
| 0645_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03469/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3469 |
| 0645_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03469/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3469 |
| 0645_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03469/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3469 |
| 0647_cc0640_001_ZA5.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01747/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1747 |
| 0647_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01747/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1747 |
| 0647_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01747/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1747 |
| 0647_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01747/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1747 |
| 0647_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01747/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1747 |
| 0650_cc0640_001_PW1.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/033/val_033150.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1595 |
| 0650_sp0640_010.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/183/test_183402.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1595 |
| 0650_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/063/test_063312.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1595 |
| 0650_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/168/test_168651.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1595 |
| 0650_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/069/val_069333.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1595 |
| 0650_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/036/val_036831.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1595 |
| 0650_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/050/val_050008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1595 |
| 0651_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03826/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3826 |
| 0651_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03826/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3826 |
| 0651_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03826/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3826 |
| 0652_cc0640_001_1C8.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02646/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2646 |
| 0652_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02646/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2646 |
| 0652_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02646/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2646 |
| 0652_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02646/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2646 |
| 0653_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00078/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/78 |
| 0653_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00078/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/78 |
| 0653_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00078/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/78 |
| 0653_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00078/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/78 |
| 0656_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02274/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2274 |
| 0656_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02274/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2274 |
| 0656_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02274/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2274 |
| 0656_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02274/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2274 |
| 0656_st0640_067.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02274/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2274 |
| 0658_cc0640_001_Z9F.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01208/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1208 |
| 0660_sp0640_030.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02206/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2206 |
| 0664_cc0640_001_197.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02070/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2070 |
| 0664_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02070/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2070 |
| 0664_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02070/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2070 |
| 0664_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02070/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2070 |
| 0665_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02337/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2337 |
| 0665_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02337/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2337 |
| 0665_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02337/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2337 |
| 0666_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02274/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2274 |
| 0666_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02274/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2274 |
| 0666_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02274/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2274 |
| 0666_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02274/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2274 |
| 0667_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/014/val_014392.jpg | http://imagenet.stanford.edu/streetview/car_dataset/362 |
| 0667_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/031/val_031006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/362 |
| 0667_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/082/val_082178.jpg | http://imagenet.stanford.edu/streetview/car_dataset/362 |
| 0667_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/025/val_025228.jpg | http://imagenet.stanford.edu/streetview/car_dataset/362 |
| 0668_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00124/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/124 |
| 0668_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00124/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/124 |
| 0668_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00124/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/124 |
| 0668_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00124/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/124 |

| | | |
|---|---|---|
| 0669_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/018/val_018082.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4595 |
| 0669_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/057/val_057331.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4595 |
| 0669_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/071/val_071356.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4595 |
| 0669_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/050/val_050719.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4595 |
| 0671_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02907/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2907 |
| 0671_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02907/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2907 |
| 0671_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02907/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2907 |
| 0671_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02907/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2907 |
| 0673_cc0640_001_47U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01660/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1660 |
| 0674_cc0640_001_11U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/056/val_056046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4335 |
| 0674_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/019/val_019702.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4335 |
| 0674_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/078/val_078930.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4335 |
| 0674_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/045/val_045096.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4335 |
| 0675_cc0640_001_39U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02426/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2426 |
| 0675_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02426/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2426 |
| 0675_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02426/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2426 |
| 0675_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02426/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2426 |
| 0676_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01802/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1802 |
| 0676_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01802/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1802 |
| 0676_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01802/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1802 |
| 0678_cc0640_001_11U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00848/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/848 |
| 0678_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00848/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/848 |
| 0680_cc0640_001_PSB.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/031/test_031874.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3628 |
| 0681_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03325/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3325 |
| 0681_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03325/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3325 |
| 0681_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03325/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3325 |
| 0682_cc0640_001_86U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00592/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/592 |
| 0682_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00592/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/592 |
| 0682_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00592/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/592 |
| 0682_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00592/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/592 |
| 0683_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/052/val_052297.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3085 |
| 0683_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/066/val_066320.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3085 |
| 0683_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/029/val_029931.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3085 |
| 0683_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/067/val_067550.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3085 |
| 0687_cc0640_001_EX1.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03086/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3086 |
| 0688_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/040/val_040338.jpg | http://imagenet.stanford.edu/streetview/car_dataset/989 |
| 0688_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/084/val_084780.jpg | http://imagenet.stanford.edu/streetview/car_dataset/989 |
| 0688_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/044/val_044436.jpg | http://imagenet.stanford.edu/streetview/car_dataset/989 |
| 0690_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04144/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4144 |
| 0690_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04144/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4144 |
| 0690_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04144/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4144 |
| 0691_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/054/val_054125.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2588 |
| 0691_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/085/val_085900.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2588 |
| 0694_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/034/val_034912.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2441 |
| 0695_cc0640_001_F2F2.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00090/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/90-sedan |
| 0695_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00090/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/90-sedan |
| 0695_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00090/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/90-sedan |
| 0695_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00090/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/90-sedan |
| 0706_cc0640_001_B4B4.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/026/val_026424.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3406 |
| 0706_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/014/val_014327.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3406 |
| 0706_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/049/val_049027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3406 |
| 0706_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/050/val_050117.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3406 |
| 0706_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/035/val_035837.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3406 |
| 0708_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/044/val_044288.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2319 |
| 0710_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/069/val_069827.jpg | http://imagenet.stanford.edu/streetview/car_dataset/388 |
| 0710_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/025/val_025034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/388 |
| 0710_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/072/val_072699.jpg | http://imagenet.stanford.edu/streetview/car_dataset/388 |
| 0710_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/051/val_051327.jpg | http://imagenet.stanford.edu/streetview/car_dataset/388 |
| 0713_cc0640_001_QM1.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03082/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3082 |
| 0713_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03082/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3082 |
| 0713_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03082/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3082 |
| 0714_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/007/val_007678.jpg | http://imagenet.stanford.edu/streetview/car_dataset/311 |

| | | |
|---|---|---|
| 0714_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/026/val_026909.jpg | http://imagenet.stanford.edu/streetview/car_dataset/311 |
| 0714_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/081/val_081100.jpg | http://imagenet.stanford.edu/streetview/car_dataset/311 |
| 0714_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/007/val_007839.jpg | http://imagenet.stanford.edu/streetview/car_dataset/311 |
| 0715_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/038/val_038392.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3085 |
| 0715_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/064/val_064503.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3085 |
| 0715_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/011/val_011242.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3085 |
| 0715_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/051/val_051157.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3085 |
| 0718_cc0640_001_16U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01885/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1885 |
| 0718_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01885/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1885 |
| 0718_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01885/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1885 |
| 0718_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01885/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1885 |
| 0719_cc0640_001_81U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01816/000385.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1816 |
| 0719_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/080/val_080106.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1816 |
| 0719_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/077/val_077954.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1816 |
| 0719_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/003/val_003936.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1816 |
| 0719_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/079/val_079920.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1816 |
| 0720_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/049/val_049442.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2224 |
| 0720_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/018/val_018307.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2224 |
| 0720_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/035/val_035812.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2224 |
| 0722_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00166/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/166 |
| 0722_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00166/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/166 |
| 0722_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00166/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/166 |
| 0722_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00166/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/166 |
| 0725_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03499/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3499 |
| 0725_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03499/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3499 |
| 0725_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03499/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3499 |
| 0726_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02428/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2428 |
| 0726_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02428/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2428 |
| 0726_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02428/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2428 |
| 0726_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02428/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2428 |
| 0730_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01805/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1805 |
| 0730_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01805/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1805 |
| 0730_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01805/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1805 |
| 0730_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01805/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1805 |
| 0731_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03224/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3224 |
| 0731_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03224/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3224 |
| 0731_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03224/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3224 |
| 0733_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/043/val_043003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/514 |
| 0733_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00186/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/186 |
| 0733_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00186/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/186 |
| 0733_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00186/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/186 |
| 0733_st0640_071.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00186/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/186 |
| 0733_st0640_073.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00186/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/186 |
| 0734_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01901/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1901 |
| 0734_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01901/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1901 |
| 0734_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01901/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1901 |
| 0734_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01901/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1901 |
| 0735_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01696/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1696 |
| 0735_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01696/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1696 |
| 0735_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01696/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1696 |
| 0736_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02560/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2560 |
| 0736_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02560/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2560 |
| 0736_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02560/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2560 |
| 0736_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02560/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2560 |
| 0736_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02560/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2560 |
| 0738_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03282/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3282 |
| 0738_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03282/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3282 |
| 0738_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03282/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3282 |
| 0738_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03282/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3282 |
| 0739_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03464/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3464 |
| 0739_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03464/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3464 |
| 0739_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03464/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3464 |

| | | |
|---|---|---|
| 0739_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03464/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3464 |
| 0740_cc0640_001_51E.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03484/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3484 |
| 0740_sp0640_014.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03482/000048.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3482 |
| 0740_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03482/000045.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3482 |
| 0740_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03482/000046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3482 |
| 0740_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03482/000047.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3482 |
| 0740_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03484/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3484 |
| 0741_cc0640_001_A1A1.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03408/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3408 |
| 0741_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03408/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3408 |
| 0741_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03408/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3408 |
| 0741_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03408/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3408 |
| 0741_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03408/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3408 |
| 0743_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02060/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2060 |
| 0743_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02060/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2060 |
| 0743_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02060/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2060 |
| 0748_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01287/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1287 |
| 0748_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01287/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1287 |
| 0748_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01287/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1287 |
| 0748_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01287/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1287 |
| 0749_cc0640_001_74U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03940/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3940 |
| 0749_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03940/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3940 |
| 0750_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03515/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3515 |
| 0750_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03515/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3515 |
| 0750_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03515/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3515 |
| 0751_cc0640_001_YO1.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01680/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1680 |
| 0751_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01680/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1680 |
| 0751_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01680/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1680 |
| 0751_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01680/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1680 |
| 0753_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01398/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1398 |
| 0753_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01398/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1398 |
| 0753_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01398/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1398 |
| 0753_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01398/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1398 |
| 0754_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01137/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1137 |
| 0754_sp0640_002.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01137/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1137 |
| 0754_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01137/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1137 |
| 0754_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01137/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1137 |
| 0754_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01137/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1137 |
| 0756_cc0640_001_70U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02750/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2750 |
| 0756_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02750/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2750 |
| 0756_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02750/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2750 |
| 0757_cc0640_001_3Q3.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04186/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4186 |
| 0757_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04186/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4186 |
| 0757_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04186/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4186 |
| 0758_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01876/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1876 |
| 0758_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01876/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1876 |
| 0758_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01876/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1876 |
| 0758_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01876/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1876 |
| 0759_cc0640_001_42U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03363/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3363 |
| 0759_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03363/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3363 |
| 0759_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03363/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3363 |
| 0760_cc0640_001_60U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03459/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3459 |
| 0760_cc0640_001_60U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03459/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3459 |
| 0760_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03459/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3459 |
| 0760_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03459/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3459 |
| 0761_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04015/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4015 |
| 0761_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04015/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4015 |
| 0762_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04015/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4015 |
| 0775_cc0640_001_BX6.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03731/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3731 |
| 0775_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03731/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3731 |
| 0775_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03731/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3731 |
| 0775_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03731/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3731 |
| 0777_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03269/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3269 |

| | | |
|---|---|---|
| 0777_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03269/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3269 |
| 0779_cc0640_001_41U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03308/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3308 |
| 0779_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03308/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3308 |
| 0779_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03308/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3308 |
| 0779_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03308/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3308 |
| 0779_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03308/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3308 |
| 0780_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/036/val_036693.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3305 |
| 0780_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/078/val_078469.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3305 |
| 0780_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/065/val_065519.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3305 |
| 0780_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/019/val_019991.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3305 |
| 0781_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03086/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3086 |
| 0781_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03086/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3086 |
| 0781_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03086/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3086 |
| 0781_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03086/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3086 |
| 0782_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03333/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3333 |
| 0782_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03333/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3333 |
| 0787_cc0640_001_VR.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/057/test_057103.jpg | http://imagenet.stanford.edu/streetview/car_dataset/785 |
| 0787_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00785/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/785 |
| 0794_cc0640_001_54U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04590/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4590 |
| 0794_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04590/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4590 |
| 0794_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04590/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4590 |
| 0794_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04590/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4590 |
| 0794_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04590/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4590 |
| 0955_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01431/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1431 |
| 0955_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01431/000079.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1431 |
| 0955_sp0640_014.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01431/000078.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1431 |
| 0955_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01431/000076.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1431 |
| 0955_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01431/000077.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1431 |
| 0955_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01431/000075.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1431 |
| 0955_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01431/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1431 |
| 0955_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01431/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1431 |
| 0955_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01431/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1431 |
| 0974_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04403/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4403 |
| 0974_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04403/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4403 |
| 0974_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04403/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4403 |
| 0974_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04403/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4403 |
| 0998_cc0640_001_51E.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03484/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3484 |
| 0999_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04408/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4408 |
| 0999_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04408/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4408 |
| 0999_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04408/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4408 |
| 0999_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04408/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4408 |
| 10328_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/050/val_050240.jpg | http://imagenet.stanford.edu/streetview/car_dataset/317 |
| 1044_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04403/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4403 |
| 1044_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04403/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4403 |
| 1044_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04403/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4403 |
| 1044_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04403/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4403 |
| 1044_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04403/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4403 |
| 1076_cc0640_001_7V-9V.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03482/000075.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3482 |
| 1076_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03482/000078.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3482 |
| 1076_sp0640_010.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03482/000073.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3482 |
| 1076_sp0640_014.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03482/000076.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3482 |
| 1076_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03482/000074.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3482 |
| 1076_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03482/000077.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3482 |
| 1076_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03482/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3482 |
| 1076_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03482/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3482 |
| 1076_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03482/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3482 |
| 1076_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03482/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3482 |
| 10859_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04340/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4340 |
| 1113_cc0640_001_8P4.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02568/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2568 |
| 1113_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02568/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2568 |
| 1113_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02568/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2568 |
| 1113_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02568/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2568 |

| | | |
|---|---|---|
| 1114_cc0640_001_8Q5.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01889/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1889 |
| 1114_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01889/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1889 |
| 1114_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01889/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1889 |
| 1114_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01889/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1889 |
| 1116_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/007/val_007092.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2473 |
| 1116_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/048/val_048742.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2473 |
| 1116_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/085/val_085111.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2473 |
| 1116_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/034/val_034696.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2473 |
| 1118_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/052/val_052619.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2244 |
| 1118_st0640_041.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/032/val_032524.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2244 |
| 1118_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/052/val_052589.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2244 |
| 1118_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/009/val_009736.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2244 |
| 1119_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03549/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3549 |
| 1119_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03549/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3549 |
| 1120_cc0640_001_43U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02352/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2352 |
| 1120_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02352/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2352 |
| 1120_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02352/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2352 |
| 1120_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02352/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2352 |
| 1121_cc0640_001_862.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/000/val_000226.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3771 |
| 1121_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/075/val_075391.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3771 |
| 1121_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/082/val_082257.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3771 |
| 1121_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/066/val_066378.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3771 |
| 1122_cc0640_001_KY4.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03729/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3729 |
| 1122_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03729/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3729 |
| 1122_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03729/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3729 |
| 1122_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03729/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3729 |
| 1130_cc0640_001_46U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03366/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3366 |
| 1130_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03366/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3366 |
| 1130_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03366/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3366 |
| 1130_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03366/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3366 |
| 1131_cc0640_001_FS.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03809/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3809 |
| 1131_cc0640_001_FS.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03809/000053.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3809 |
| 1131_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03809/000046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3809 |
| 1131_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03809/000049.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3809 |
| 1134_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/032/val_032427.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1832 |
| 1134_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/049/val_049147.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1832 |
| 1140_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01756/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1756 |
| 1140_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01756/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1756 |
| 1140_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01756/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1756 |
| 1140_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01756/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1756 |
| 1142_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03442/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3442 |
| 1142_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03442/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3442 |
| 1142_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03442/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3442 |
| 1142_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03442/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3442 |
| 1151_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02961/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2961 |
| 1151_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02961/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2961 |
| 1151_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02961/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2961 |
| 1174_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02905/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2905 |
| 1174_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02905/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2905 |
| 1174_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02905/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2905 |
| 1175_cc0640_001_TK.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02940/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2940 |
| 1175_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02940/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2940 |
| 1175_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02940/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2940 |
| 1175_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02940/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2940 |
| 1177_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01379/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1379 |
| 1177_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01379/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1379 |
| 1177_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01379/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1379 |
| 1177_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01379/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1379 |
| 1179_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01893/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1893 |
| 1179_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01893/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1893 |
| 1180_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00036/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/36 |
| 1180_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00036/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/36 |

| | | |
|---|---|---|
| 1180_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00036/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/36 |
| 1180_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00036/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/36 |
| 1184_cc0640_001_19X.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04037/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4037 |
| 1184_cc0640_001_89N.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04037/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4037 |
| 1184_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04037/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4037 |
| 1184_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04037/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4037 |
| 1184_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04037/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4037 |
| 1188_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/021/val_021482.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3406 |
| 1188_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/083/val_083330.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3406 |
| 1188_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/071/val_071280.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3406 |
| 1188_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/018/val_018376.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3406 |
| 1367_cc0640_001_GR-TI.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03482/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3482 |
| 1367_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03482/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3482 |
| 1367_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03482/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3482 |
| 1373_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00474/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/474 |
| 1373_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00474/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/474 |
| 1373_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00474/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/474 |
| 1373_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00474/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/474 |
| 1374_cc0640_001_GGO.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00186/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/186 |
| 1374_cc0640_001_RXY.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00186/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/186 |
| 1374_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04421/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4421 |
| 1374_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04421/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4421 |
| 1374_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04421/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4421 |
| 1374_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04421/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4421 |
| 1374_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04421/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4421 |
| 1375_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01614/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1614 |
| 1375_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01614/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1614 |
| 1375_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01614/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1614 |
| 1375_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01614/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1614 |
| 1377_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02434/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2434 |
| 1378_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00992/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/992 |
| 1378_sp0640_002.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00992/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/992 |
| 1378_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00992/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/992 |
| 1378_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00992/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/992 |
| 1378_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00992/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/992 |
| 1379_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/087/val_087593.jpg | http://imagenet.stanford.edu/streetview/car_dataset/294 |
| 1380_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/045/val_045317.jpg | http://imagenet.stanford.edu/streetview/car_dataset/514 |
| 1380_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/067/val_067571.jpg | http://imagenet.stanford.edu/streetview/car_dataset/514 |
| 1382_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02753/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2753 |
| 1382_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02753/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2753 |
| 1382_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02753/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2753 |
| 1382_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02753/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2753 |
| 1385_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03888/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3888 |
| 1385_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03888/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3888 |
| 1385_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03888/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3888 |
| 1385_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03888/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3888 |
| 1386_cc0640_001_3B.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04443/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4443 |
| 1386_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04443/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4443 |
| 1387_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/060/val_060007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1166 |
| 1387_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/027/val_027235.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1166 |
| 1387_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/041/val_041419.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1166 |
| 1387_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/087/val_087371.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1166 |
| 1387_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/014/val_014515.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1166 |
| 1389_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02977/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2977 |
| 1389_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02977/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2977 |
| 1389_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02977/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2977 |
| 1389_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02977/000046.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2977 |
| 1391_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02864/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2864 |
| 1391_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02864/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2864 |
| 1391_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02864/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2864 |
| 1391_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02864/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2864 |
| 1391_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02864/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2864 |

| | | |
|---|---|---|
| 1480_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03461/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3461 |
| 1481_cc0640_001_12U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00037/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/37 |
| 1481_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/051/val_051805.jpg | http://imagenet.stanford.edu/streetview/car_dataset/37 |
| 1481_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/105/test_105179.jpg | http://imagenet.stanford.edu/streetview/car_dataset/37 |
| 1481_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/084/test_084267.jpg | http://imagenet.stanford.edu/streetview/car_dataset/37 |
| 1481_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/079/val_079397.jpg | http://imagenet.stanford.edu/streetview/car_dataset/37 |
| 1481_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/073/val_073380.jpg | http://imagenet.stanford.edu/streetview/car_dataset/37 |
| 1481_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/062/val_062712.jpg | http://imagenet.stanford.edu/streetview/car_dataset/37 |
| 1482_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02034/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2034 |
| 1483_cc0640_001_6Q7.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02339/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2339 |
| 1483_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02339/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2339 |
| 1483_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02339/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2339 |
| 1483_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02339/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2339 |
| 1486_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/072/val_072078.jpg | http://imagenet.stanford.edu/streetview/car_dataset/663 |
| 1486_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/026/val_026587.jpg | http://imagenet.stanford.edu/streetview/car_dataset/663 |
| 1486_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/020/val_020999.jpg | http://imagenet.stanford.edu/streetview/car_dataset/663 |
| 1486_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/001/val_001798.jpg | http://imagenet.stanford.edu/streetview/car_dataset/663 |
| 1486_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/025/val_025427.jpg | http://imagenet.stanford.edu/streetview/car_dataset/663 |
| 1488_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03282/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3282 |
| 1488_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03282/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3282 |
| 1488_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03282/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3282 |
| 1488_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03282/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3282 |
| 1489_cc0640_001_2A2A.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03408/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3408 |
| 1489_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03408/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3408 |
| 1489_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03408/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3408 |
| 1489_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03408/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3408 |
| 1489_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03408/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3408 |
| 1490_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00870/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/870 |
| 1490_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00870/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/870 |
| 1490_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00870/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/870 |
| 1490_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00870/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/870 |
| 1491_cc0640_001_74U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00334/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/334 |
| 1491_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00334/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/334 |
| 1491_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00334/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/334 |
| 1491_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00334/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/334 |
| 1491_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00334/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/334 |
| 1492_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/007/val_007650.jpg | http://imagenet.stanford.edu/streetview/car_dataset/10 |
| 1492_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/002/val_002794.jpg | http://imagenet.stanford.edu/streetview/car_dataset/10 |
| 1492_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/062/val_062769.jpg | http://imagenet.stanford.edu/streetview/car_dataset/10 |
| 1492_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/036/val_036529.jpg | http://imagenet.stanford.edu/streetview/car_dataset/10 |
| 1499_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/026/val_026853.jpg | http://imagenet.stanford.edu/streetview/car_dataset/514 |
| 1499_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/041/val_041836.jpg | http://imagenet.stanford.edu/streetview/car_dataset/514 |
| 1499_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/055/val_055913.jpg | http://imagenet.stanford.edu/streetview/car_dataset/514 |
| 1499_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/004/val_004565.jpg | http://imagenet.stanford.edu/streetview/car_dataset/514 |
| 1499_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/082/val_082170.jpg | http://imagenet.stanford.edu/streetview/car_dataset/514 |
| 1505_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02647/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2647 |
| 1511_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04460/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4460 |
| 1511_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04460/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4460 |
| 1511_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04460/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4460 |
| 1511_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04460/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4460 |
| 1511_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04460/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4460 |
| 1513_cc0640_001_PW1.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00833/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/833 |
| 1513_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00833/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/833 |
| 1513_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00833/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/833 |
| 1513_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00833/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/833 |
| 1513_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00833/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/833 |
| 1516_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03541/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3541 |
| 1516_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03541/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3541 |
| 1516_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03541/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3541 |
| 1516_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03541/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3541 |
| 1516_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03541/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3541 |
| 1518_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/052/val_052542.jpg | http://imagenet.stanford.edu/streetview/car_dataset/514 |

| | | |
|---|---|---|
| 1518_sp0640_002.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/083/val_083575.jpg | http://imagenet.stanford.edu/streetview/car_dataset/514 |
| 1518_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/051/val_051026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/514 |
| 1518_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/008/val_008236.jpg | http://imagenet.stanford.edu/streetview/car_dataset/514 |
| 1518_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/042/val_042309.jpg | http://imagenet.stanford.edu/streetview/car_dataset/514 |
| 1523_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/078/val_078038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2682 |
| 1526_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/037/val_037815.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2639 |
| 1526_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/003/val_003607.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2639 |
| 1526_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/011/val_011191.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2639 |
| 1526_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/084/val_084784.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2639 |
| 1527_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/082/val_082164.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2847 |
| 1527_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/042/val_042351.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2847 |
| 1527_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/019/val_019204.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2847 |
| 1527_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/070/val_070934.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2847 |
| 1528_cc0640_001_49U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04137/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4137 |
| 1528_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04137/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4137 |
| 1528_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04137/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4137 |
| 1528_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04137/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4137 |
| 1530_cc0640_001_95U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04102/000321.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4102 |
| 1530_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04102/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4102 |
| 1530_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/038/test_038294.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4102 |
| 1530_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04102/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4102 |
| 1530_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04102/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4102 |
| 1530_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04102/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4102 |
| 1530_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04102/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4102 |
| 1675_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03770/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3770 |
| 1675_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03770/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3770 |
| 1675_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03770/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3770 |
| 1675_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03770/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3770 |
| 1675_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03770/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3770 |
| 1676_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02609/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2609 |
| 1678_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/000/val_000702.jpg | http://imagenet.stanford.edu/streetview/car_dataset/859 |
| 1678_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/030/val_030140.jpg | http://imagenet.stanford.edu/streetview/car_dataset/859 |
| 1678_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/055/val_055840.jpg | http://imagenet.stanford.edu/streetview/car_dataset/859 |
| 1678_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/061/val_061613.jpg | http://imagenet.stanford.edu/streetview/car_dataset/859 |
| 1678_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/086/val_086766.jpg | http://imagenet.stanford.edu/streetview/car_dataset/859 |
| 1679_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04039/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4039 |
| 1679_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04039/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4039 |
| 1679_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04039/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4039 |
| 1679_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04039/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4039 |
| 1680_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/029/val_029749.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1210 |
| 1680_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/022/val_022990.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1210 |
| 1680_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/069/val_069149.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1210 |
| 1680_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/039/val_039771.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1210 |
| 1680_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/040/val_040615.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1210 |
| 1681_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03558/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3558 |
| 1681_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03558/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3558 |
| 1681_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03558/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3558 |
| 1681_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03558/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3558 |
| 1687_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/080/val_080122.jpg | http://imagenet.stanford.edu/streetview/car_dataset/743 |
| 1687_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/048/val_048682.jpg | http://imagenet.stanford.edu/streetview/car_dataset/743 |
| 1687_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/071/val_071277.jpg | http://imagenet.stanford.edu/streetview/car_dataset/743 |
| 1687_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/001/val_001900.jpg | http://imagenet.stanford.edu/streetview/car_dataset/743 |
| 1687_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/019/val_019762.jpg | http://imagenet.stanford.edu/streetview/car_dataset/743 |
| 1688_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01048/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1048 |
| 1688_sp0640_002.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01048/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1048 |
| 1688_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01048/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1048 |
| 1688_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01048/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1048 |
| 1688_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01048/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1048 |
| 1689_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01680/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1680 |
| 1689_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01680/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1680 |
| 1689_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01680/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1680 |
| 1690_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/016/val_016030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3513 |

| | | |
|---|---|---|
| 1690_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/080/val_080233.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3513 |
| 1690_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/046/val_046601.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3513 |
| 1690_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/027/val_027806.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3513 |
| 1691_cc0640_001_LS.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02790/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2790 |
| 1691_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02052/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2052 |
| 1691_sp0640_010.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02052/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2052 |
| 1691_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02052/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2052 |
| 1691_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02052/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2052 |
| 1692_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02086/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2086 |
| 1692_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02086/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2086 |
| 1692_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02086/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2086 |
| 1692_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02086/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2086 |
| 1692_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02086/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2086 |
| 1693_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03446/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3446 |
| 1693_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03446/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3446 |
| 1693_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03446/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3446 |
| 1693_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03446/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3446 |
| 1694_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02022/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2022 |
| 1694_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02022/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2022 |
| 1694_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02022/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2022 |
| 1694_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02022/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2022 |
| 1694_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02022/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2022 |
| 1695_cc0640_001_AX5.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/029/val_029644.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3185 |
| 1695_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/070/val_070447.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3185 |
| 1695_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/036/val_036516.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3185 |
| 1695_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/008/val_008020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3185 |
| 1695_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/002/val_002145.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3185 |
| 1698_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02429/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2429 |
| 1698_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02429/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2429 |
| 1698_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02429/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2429 |
| 1698_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02429/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2429 |
| 1698_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02429/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2429 |
| 1700_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02277/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2277 |
| 1701_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/018/val_018840.jpg | http://imagenet.stanford.edu/streetview/car_dataset/71 |
| 1701_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/028/val_028407.jpg | http://imagenet.stanford.edu/streetview/car_dataset/71 |
| 1701_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/007/val_007128.jpg | http://imagenet.stanford.edu/streetview/car_dataset/71 |
| 1701_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/068/val_068642.jpg | http://imagenet.stanford.edu/streetview/car_dataset/71 |
| 1701_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/034/val_034573.jpg | http://imagenet.stanford.edu/streetview/car_dataset/71 |
| 1702_cc0640_001_JP.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01965/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1965 |
| 1702_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01965/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1965 |
| 1702_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01965/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1965 |
| 1702_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01965/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1965 |
| 1702_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01965/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1965 |
| 1703_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02953/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2953 |
| 1703_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02953/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2953 |
| 1703_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02953/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2953 |
| 1703_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02953/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2953 |
| 1703_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02953/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2953 |
| 1704_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/013/test_013670.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2950 |
| 1704_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/135/test_135086.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2950 |
| 1704_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/042/test_042150.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2950 |
| 1704_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/057/val_057732.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2952 |
| 1704_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/009/val_009425.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2952 |
| 1704_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/022/val_022228.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2952 |
| 1704_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/055/val_055154.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2952 |
| 1705_cc0640_001_8E8E.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/017/val_017125.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3294 |
| 1705_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/041/val_041642.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3294 |
| 1705_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/006/val_006898.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3294 |
| 1705_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/003/val_003525.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3294 |
| 1707_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/016/val_016409.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1925 |
| 1707_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/058/val_058804.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1925 |
| 1708_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03690/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3690 |

| | | |
|---|---|---|
| 1708_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03690/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3690 |
| 1708_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03690/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3690 |
| 1708_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03690/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3690 |
| 1708_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03690/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3690 |
| 1710_cc0640_001_YZ.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00019/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/19 |
| 1710_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00019/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/19 |
| 1710_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00019/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/19 |
| 1710_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00019/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/19 |
| 1710_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00019/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/19 |
| 1710_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00019/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/19 |
| 1711_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01078/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1078 |
| 1711_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01078/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1078 |
| 1711_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01078/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1078 |
| 1711_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01078/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1078 |
| 1711_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01078/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1078 |
| 1713_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03446/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3446 |
| 1713_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03446/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3446 |
| 1713_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03446/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3446 |
| 1713_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03446/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3446 |
| 1717_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02027/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2027 |
| 1717_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02027/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2027 |
| 1717_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02027/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2027 |
| 1717_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02027/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2027 |
| 1717_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02027/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2027 |
| 1719_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01091/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1091 |
| 1719_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01091/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1091 |
| 1719_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01091/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1091 |
| 1719_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01091/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1091 |
| 1719_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01091/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1091 |
| 1723_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/054/val_054813.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1325 |
| 1723_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/053/val_053136.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1325 |
| 1723_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/065/val_065336.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1325 |
| 1723_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/068/val_068981.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1325 |
| 1727_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00727/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/727 |
| 1727_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00727/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/727 |
| 1727_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00727/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/727 |
| 1727_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00727/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/727 |
| 1732_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/055/val_055555.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1757 |
| 1732_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/019/val_019054.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1757 |
| 1732_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/064/val_064571.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1757 |
| 1732_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/076/val_076802.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1757 |
| 1732_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/042/val_042402.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1757 |
| 1735_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02400/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2400 |
| 1735_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02400/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2400 |
| 1735_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02400/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2400 |
| 1735_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02400/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2400 |
| 1735_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02400/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2400 |
| 1738_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02798/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2798 |
| 1738_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02798/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2798 |
| 1738_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02798/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2798 |
| 1738_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02798/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2798 |
| 1738_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02798/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2798 |
| 1740_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01487/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1487 |
| 1740_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01487/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1487 |
| 1740_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01487/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1487 |
| 1740_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01487/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1487 |
| 1740_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01487/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1487 |
| 1743_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00832/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/832 |
| 1743_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00832/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/832 |
| 1743_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00832/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/832 |
| 1743_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00832/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/832 |
| 1743_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00832/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/832 |

| | | |
|---|---|---|
| 1744_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03827/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3827 |
| 1744_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03827/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3827 |
| 1744_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03827/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3827 |
| 1744_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03827/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3827 |
| 1744_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03827/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3827 |
| 1746_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/070/val_070629.jpg | http://imagenet.stanford.edu/streetview/car_dataset/746 |
| 1746_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/051/val_051404.jpg | http://imagenet.stanford.edu/streetview/car_dataset/746 |
| 1746_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/082/val_082832.jpg | http://imagenet.stanford.edu/streetview/car_dataset/746 |
| 1746_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/038/val_038307.jpg | http://imagenet.stanford.edu/streetview/car_dataset/746 |
| 1748_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01476/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1476 |
| 1748_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01476/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1476 |
| 1748_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01476/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1476 |
| 1750_cc0640_001_KY4.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03169/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3169 |
| 1750_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03169/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3169 |
| 1750_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03169/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3169 |
| 1750_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03169/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3169 |
| 1750_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03169/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3169 |
| 1753_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04266/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4266 |
| 1753_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04266/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4266 |
| 1753_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04266/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4266 |
| 1753_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04266/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4266 |
| 1753_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04266/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4266 |
| 1754_cc0640_001_T19.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01626/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1626 |
| 1754_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01626/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1626 |
| 1754_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01626/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1626 |
| 1754_st0640_069.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01626/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1626 |
| 1754_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01626/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1626 |
| 1756_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02494/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2494 |
| 1756_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02494/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2494 |
| 1756_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02494/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2494 |
| 1760_cc0640_001_PGR.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/036/val_036973.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3929 |
| 1760_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03929/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3929 |
| 1760_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03929/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3929 |
| 1760_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03929/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3929 |
| 1760_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03929/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3929 |
| 1760_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03929/000043.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3929 |
| 1761_cc0640_001_PXR.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01052/000081.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1052 |
| 1761_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01052/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1052 |
| 1761_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01052/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1052 |
| 1761_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01052/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1052 |
| 1761_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01052/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1052 |
| 1761_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01052/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1052 |
| 1762_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01476/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1476 |
| 1762_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01476/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1476 |
| 1762_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01476/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1476 |
| 1762_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01476/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1476 |
| 1763_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01563/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1563 |
| 1763_sp0640_013.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01563/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1563 |
| 1763_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01563/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1563 |
| 1763_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01563/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1563 |
| 1763_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01563/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1563 |
| 1764_cc0640_001_BMR.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/046/val_046843.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3481 |
| 1764_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/006/val_006387.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3481 |
| 1764_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/067/val_067483.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3481 |
| 1764_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/063/val_063427.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3481 |
| 1764_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/019/val_019535.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3481 |
| 1771_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02868/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2868 |
| 1771_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02868/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2868 |
| 1771_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02868/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2868 |
| 1771_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02868/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2868 |
| 1771_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02868/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2868 |
| 1776_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01287/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1287 |

| | | |
|---|---|---|
| 1776_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01287/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1287 |
| 1776_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01287/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1287 |
| 1776_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01287/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1287 |
| 1778_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03921/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3921 |
| 1778_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03921/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3921 |
| 1778_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03921/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3921 |
| 1778_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03921/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3921 |
| 1779_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00121/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/121 |
| 1779_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00121/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/121 |
| 1779_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00121/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/121 |
| 1779_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00121/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/121 |
| 1779_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00121/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/121 |
| 1780_cc0640_001_NH-623M.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00758/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/758 |
| 1780_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00758/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/758 |
| 1780_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00758/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/758 |
| 1780_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00758/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/758 |
| 1780_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00758/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/758 |
| 1785_cc0640_001_50U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03598/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3598 |
| 1786_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/008/val_008111.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2244 |
| 1786_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/035/val_035130.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2244 |
| 1786_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/030/val_030999.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2244 |
| 1786_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/020/val_020300.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2244 |
| 1786_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/014/val_014260.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2244 |
| 1788_cc0640_001_EBON.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03956/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3956 |
| 1788_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03956/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3956 |
| 1788_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03956/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3956 |
| 1788_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03956/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3956 |
| 1789_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01872/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1872 |
| 1789_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01872/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1872 |
| 1789_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01872/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1872 |
| 1789_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01872/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1872 |
| 1789_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01872/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1872 |
| 1791_cc0640_001_59U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01852/000038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1852 |
| 1791_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01852/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1852 |
| 1791_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01852/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1852 |
| 1791_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01852/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1852 |
| 1792_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/009/val_009330.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4404 |
| 1792_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/041/val_041941.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4404 |
| 1792_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/030/val_030677.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4404 |
| 1792_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/077/val_077428.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4404 |
| 1792_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/081/val_081779.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4404 |
| 1793_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04198/000358.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4198 |
| 1793_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04198/000359.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4198 |
| 1793_sp0640_010.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04198/000356.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4198 |
| 1793_sp0640_014.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04198/000355.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4198 |
| 1793_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04198/000357.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4198 |
| 1793_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04198/000354.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4198 |
| 1795_cc0640_001_K12.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03589/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3589 |
| 1795_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03589/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3589 |
| 1795_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03589/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3589 |
| 1795_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03589/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3589 |
| 1795_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03589/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3589 |
| 1797_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00641/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/641 |
| 1797_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00641/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/641 |
| 1797_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00641/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/641 |
| 1797_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00641/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/641 |
| 1797_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00641/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/641 |
| 1799_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01664/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1664 |
| 1799_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01664/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1664 |
| 1799_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01664/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1664 |
| 1799_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01664/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1664 |
| 1799_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01664/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1664 |

| | | |
|---|---|---|
| 1801_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03169/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3169 |
| 1801_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03169/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3169 |
| 1801_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03169/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3169 |
| 1801_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03169/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3169 |
| 1801_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03169/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3169 |
| 1803_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03748/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3748 |
| 1803_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03748/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3748 |
| 1803_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03748/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3748 |
| 1803_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03748/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3748 |
| 1803_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03748/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3748 |
| 1805_cc0640_001_12U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03575/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3575 |
| 1805_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03575/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3575 |
| 1805_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03575/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3575 |
| 1805_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03575/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3575 |
| 1807_cc0640_001_92U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00993/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/993 |
| 1807_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00993/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/993 |
| 1807_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00993/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/993 |
| 1807_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00993/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/993 |
| 1810_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/039/val_039098.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4385 |
| 1810_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/044/val_044827.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4385 |
| 1810_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/026/val_026914.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4385 |
| 1810_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/021/val_021259.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4385 |
| 1812_cc0640_001_67U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02046/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2046 |
| 1812_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02046/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2046 |
| 1812_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02046/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2046 |
| 1813_cc0640_001_92U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03176/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3176 |
| 1813_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03176/000039.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3176 |
| 1813_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03176/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3176 |
| 1813_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03176/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3176 |
| 1815_cc0640_001_D8.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/078/val_078025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1157 |
| 1815_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/080/val_080460.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1157 |
| 1815_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/041/val_041725.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1157 |
| 1815_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/077/val_077644.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1157 |
| 1815_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/053/val_053629.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1157 |
| 1816_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03859/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3859 |
| 1816_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03859/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3859 |
| 1816_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03859/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3859 |
| 1816_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03859/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3859 |
| 1816_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03859/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3859 |
| 1822_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01660/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1660 |
| 1830_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00902/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/902 |
| 1830_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00902/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/902 |
| 1830_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00902/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/902 |
| 1830_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00902/000048.jpg | http://imagenet.stanford.edu/streetview/car_dataset/902 |
| 1830_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00902/000047.jpg | http://imagenet.stanford.edu/streetview/car_dataset/902 |
| 1831_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02139/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2139 |
| 1831_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02139/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2139 |
| 1831_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02139/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2139 |
| 1831_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02139/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2139 |
| 1831_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02139/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2139 |
| 1837_cc0640_001_40U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01786/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1786 |
| 1838_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/007/val_007190.jpg | http://imagenet.stanford.edu/streetview/car_dataset/480 |
| 1838_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/058/val_058706.jpg | http://imagenet.stanford.edu/streetview/car_dataset/480 |
| 1838_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/051/val_051514.jpg | http://imagenet.stanford.edu/streetview/car_dataset/480 |
| 1838_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/009/val_009289.jpg | http://imagenet.stanford.edu/streetview/car_dataset/480 |
| 1838_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/041/val_041735.jpg | http://imagenet.stanford.edu/streetview/car_dataset/480 |
| 1840_cc0640_001_D3.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03446/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3446 |
| 1840_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03446/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3446 |
| 1840_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03446/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3446 |
| 1840_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03446/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3446 |
| 1840_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03446/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3446 |
| 1841_cc0640_001_C5.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00811/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/811 |

| | | |
|---|---|---|
| 1841_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00811/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/811 |
| 1841_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00811/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/811 |
| 1841_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00811/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/811 |
| 1843_cc0640_001_92U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00993/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/993 |
| 1843_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00993/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/993 |
| 1843_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00993/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/993 |
| 1843_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00993/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/993 |
| 1843_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00993/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/993 |
| 1844_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03827/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3827 |
| 1844_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03827/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3827 |
| 1844_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03827/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3827 |
| 1844_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03827/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3827 |
| 1844_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03827/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3827 |
| 1845_cc0640_001_TW.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04448/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4448 |
| 1845_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04448/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4448 |
| 1845_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04448/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4448 |
| 1845_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04448/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4448 |
| 1845_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04448/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4448 |
| 1846_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02110/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2110 |
| 1846_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02110/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2110 |
| 1846_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02110/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2110 |
| 1848_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02961/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2961 |
| 1848_sp0640_002.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02961/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2961 |
| 1848_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02961/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2961 |
| 1848_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02961/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2961 |
| 1848_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02961/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2961 |
| 1854_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/073/val_073150.jpg | http://imagenet.stanford.edu/streetview/car_dataset/735 |
| 1855_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02911/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2911 |
| 1855_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02911/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2911 |
| 1855_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02911/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2911 |
| 1855_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02911/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2911 |
| 1857_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00082/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/82 |
| 1857_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00120/000097.jpg | http://imagenet.stanford.edu/streetview/car_dataset/120 |
| 1857_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00082/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/82 |
| 1857_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00082/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/82 |
| 1857_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00082/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/82 |
| 1857_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00082/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/82 |
| 1861_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03348/000080.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3348 |
| 1861_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03348/000078.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3348 |
| 1861_sp0640_010.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03348/000081.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3348 |
| 1861_sp0640_014.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03348/000074.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3348 |
| 1861_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03348/000077.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3348 |
| 1861_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03348/000076.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3348 |
| 1861_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03348/000075.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3348 |
| 1861_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03348/000079.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3348 |
| 1861_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04357/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4357 |
| 1861_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04357/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4357 |
| 1861_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04357/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4357 |
| 1861_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04357/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4357 |
| 1862_cc0640_001_41U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01786/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1786 |
| 1862_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01786/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1786 |
| 1862_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01786/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1786 |
| 1862_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01786/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1786 |
| 1863_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04144/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4144 |
| 1867_cc0640_001_62U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03940/000041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3940 |
| 1868_cc0640_001_54U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04388/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4388 |
| 1868_cc0640_001_93U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04388/000127.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4388 |
| 1868_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04388/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4388 |
| 1868_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04388/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4388 |
| 1868_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04388/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4388 |
| 1868_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04388/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4388 |
| 1872_cc0640_001_TS.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/063/test_063806.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4089 |

| | | |
|---|---|---|
| 1872_cc0640_001_YZ.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01669/000401.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1669 |
| 1872_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/008/test_008554.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4089 |
| 1872_sp0640_010.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/047/test_047781.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4089 |
| 1872_sp0640_014.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/204/test_204392.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4089 |
| 1872_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/042/test_042454.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4089 |
| 1872_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/058/test_058548.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4089 |
| 1872_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/037/test_037581.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4089 |
| 1872_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/006/test_006010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4089 |
| 1872_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04089/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4089 |
| 1872_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04089/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4089 |
| 1872_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04089/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4089 |
| 1872_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04089/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4089 |
| 1873_cc0640_001_PDR.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/010/val_010322.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2874 |
| 1873_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/012/val_012118.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2874 |
| 1873_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/072/val_072004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2874 |
| 1873_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/069/val_069087.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2874 |
| 1874_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00337/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 |
| 1874_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00337/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 |
| 1874_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00337/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 |
| 1874_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00337/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 |
| 1876_cc0640_001_19Y.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04421/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4421 |
| 1876_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04421/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4421 |
| 1876_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04421/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4421 |
| 1876_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04421/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4421 |
| 1876_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04421/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4421 |
| 1882_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03818/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3818 |
| 1882_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03818/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3818 |
| 1882_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03818/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3818 |
| 1882_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03818/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3818 |
| 1882_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03818/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3818 |
| 1883_cc0640_001_PJR.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00727/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/727 |
| 1883_sp0640_033.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00727/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/727 |
| 1883_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00727/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/727 |
| 1883_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00727/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/727 |
| 1885_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03428/000141.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3428 |
| 1885_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03428/000136.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3428 |
| 1885_sp0640_014.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03428/000138.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3428 |
| 1885_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03428/000140.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3428 |
| 1885_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03428/000137.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3428 |
| 1885_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03428/000142.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3428 |
| 1885_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03428/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3428 |
| 1885_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03428/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3428 |
| 1885_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03428/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3428 |
| 1885_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03428/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3428 |
| 1977_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/071/val_071809.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2224 |
| 1977_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/000/val_000981.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2224 |
| 1977_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/035/val_035582.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2224 |
| 1978_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/018/val_018610.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2991 |
| 1978_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/024/val_024406.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2991 |
| 1978_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/049/val_049858.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2991 |
| 1980_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02977/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2977 |
| 1980_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02977/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2977 |
| 1980_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02977/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2977 |
| 1980_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02977/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2977 |
| 1980_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02977/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2977 |
| 2026_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/062/val_062051.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1178 |
| 2026_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/026/val_026714.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1178 |
| 2026_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/084/val_084647.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1178 |
| 2026_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/076/val_076355.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1178 |
| 2026_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/062/val_062771.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1178 |
| 2027_cc0640_001_PDR.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00416/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/416 |
| 2027_cc0640_001_PXR.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00416/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/416 |

| | | |
|---|---|---|
| 2027_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00416/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/416 |
| 2027_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00416/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/416 |
| 2027_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00416/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/416 |
| 2028_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03818/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3818 |
| 2028_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03818/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3818 |
| 2028_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03818/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3818 |
| 2028_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03818/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3818 |
| 2029_cc0640_001_G69.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03521/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3521 |
| 2029_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03521/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3521 |
| 2029_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03521/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3521 |
| 2029_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03521/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3521 |
| 2029_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03521/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3521 |
| 2030_cc0640_001_RR.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03888/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3888 |
| 2030_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03888/000043.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3888 |
| 2030_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03888/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3888 |
| 2031_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04420/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4420 |
| 2031_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04420/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4420 |
| 2031_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04420/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4420 |
| 2031_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04420/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4420 |
| 2032_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00953/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/953 |
| 2032_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00953/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/953 |
| 2032_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00953/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/953 |
| 2032_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00953/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/953 |
| 2032_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00953/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/953 |
| 2033_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/081/val_081289.jpg | http://imagenet.stanford.edu/streetview/car_dataset/746 |
| 2033_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/082/val_082005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/746 |
| 2033_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/053/val_053444.jpg | http://imagenet.stanford.edu/streetview/car_dataset/746 |
| 2035_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03547/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3547 |
| 2035_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03547/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3547 |
| 2035_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03547/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3547 |
| 2035_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03547/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3547 |
| 2036_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/060/val_060457.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2804 |
| 2036_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/039/val_039172.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2804 |
| 2036_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/043/val_043923.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2804 |
| 2036_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/036/val_036510.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2804 |
| 2041_cc0640_001_PKJ.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03630/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3630 |
| 2041_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03630/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3630 |
| 2041_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03630/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3630 |
| 2041_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03630/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3630 |
| 2041_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03630/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3630 |
| 2042_cc0640_001_PDR.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03630/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3630 |
| 2042_cc0640_001_PBJ.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03630/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3630 |
| 2042_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03630/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3630 |
| 2042_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03630/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3630 |
| 2042_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03630/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3630 |
| 2043_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02758/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2758 |
| 2043_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02758/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2758 |
| 2043_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02758/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2758 |
| 2043_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02758/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2758 |
| 2043_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02758/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2758 |
| 2044_cc0640_001_WSLT.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01120/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1120 |
| 2044_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/057/val_057020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1120 |
| 2044_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/059/val_059106.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1120 |
| 2044_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/049/val_049118.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1120 |
| 2044_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/066/val_066136.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1120 |
| 2044_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/016/val_016813.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1120 |
| 2045_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/010/val_010014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/75 |
| 2045_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/026/val_026626.jpg | http://imagenet.stanford.edu/streetview/car_dataset/75 |
| 2045_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/059/val_059361.jpg | http://imagenet.stanford.edu/streetview/car_dataset/75 |
| 2045_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/049/val_049258.jpg | http://imagenet.stanford.edu/streetview/car_dataset/75 |
| 2045_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/023/val_023953.jpg | http://imagenet.stanford.edu/streetview/car_dataset/75 |
| 2046_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04038/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4038 |

| | | |
|---|---|---|
| 2046_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04038/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4038 |
| 2046_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04038/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4038 |
| 2046_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04038/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4038 |
| 2046_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04038/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4038 |
| 2047_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/078/val_078108.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3219 |
| 2047_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/076/val_076535.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3219 |
| 2047_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/045/val_045214.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3219 |
| 2047_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/016/val_016834.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3219 |
| 2047_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/014/val_014874.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3219 |
| 2048_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01525/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1525 |
| 2048_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01525/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1525 |
| 2048_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01525/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1525 |
| 2048_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01525/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1525 |
| 2048_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01525/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1525 |
| 2049_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03578/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3578 |
| 2049_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03578/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3578 |
| 2049_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03578/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3578 |
| 2049_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03578/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3578 |
| 2049_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03578/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3578 |
| 2050_cc0640_001_1E3.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/073/val_073558.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4203 |
| 2050_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/021/val_021189.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4203 |
| 2050_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/058/val_058813.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4203 |
| 2050_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/017/val_017751.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4203 |
| 2051_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/082/val_082331.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1969 |
| 2051_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/026/val_026499.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1969 |
| 2051_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/072/val_072614.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1969 |
| 2051_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/043/val_043057.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1969 |
| 2051_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/003/val_003212.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1969 |
| 2052_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/071/val_071472.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2079 |
| 2052_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/068/val_068049.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2079 |
| 2052_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/047/val_047918.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2079 |
| 2052_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/033/val_033641.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2079 |
| 2052_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/040/val_040580.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2079 |
| 2054_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00992/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/992 |
| 2054_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00992/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/992 |
| 2054_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00992/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/992 |
| 2054_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00992/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/992 |
| 2055_cc0640_001_25U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/063/val_063277.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2441 |
| 2057_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02853/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2853 |
| 2057_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02853/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2853 |
| 2057_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02853/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2853 |
| 2058_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02853/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2853 |
| 2058_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02853/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2853 |
| 2058_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02853/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2853 |
| 2058_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02853/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2853 |
| 2058_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02853/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2853 |
| 2060_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03940/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3940 |
| 2060_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03940/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3940 |
| 2060_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03940/000056.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3940 |
| 2060_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03940/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3940 |
| 2061_cc0640_001_UA.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02641/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2641 |
| 2061_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02641/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2641 |
| 2061_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02641/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2641 |
| 2061_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02641/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2641 |
| 2061_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02641/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2641 |
| 2063_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04485/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4485 |
| 2063_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04485/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4485 |
| 2063_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04485/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4485 |
| 2063_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04485/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4485 |
| 2063_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04485/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4485 |
| 2064_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01685/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1685 |
| 2064_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01685/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1685 |

| | | |
|---|---|---|
| 2064_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01685/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1685 |
| 2064_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01685/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1685 |
| 2064_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01685/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1685 |
| 2065_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01685/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1685 |
| 2065_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01685/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1685 |
| 2065_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01685/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1685 |
| 2065_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01685/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1685 |
| 2066_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01324/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1324 |
| 2066_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01324/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1324 |
| 2066_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01324/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1324 |
| 2066_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01324/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1324 |
| 2066_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01324/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1324 |
| 2067_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00282/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/282 |
| 2077_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03826/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3826 |
| 2077_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03826/000040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3826 |
| 2077_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03826/000041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3826 |
| 2077_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03826/000043.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3826 |
| 2077_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03826/000042.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3826 |
| 2077_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03826/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3826 |
| 2077_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03826/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3826 |
| 2077_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03826/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3826 |
| 2077_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03826/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3826 |
| 2078_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01020/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1020 |
| 2078_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01020/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1020 |
| 2078_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01020/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1020 |
| 2078_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01020/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1020 |
| 2079_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04225/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4225 |
| 2080_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00793/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/793 |
| 2080_sp0640_033.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00793/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/793 |
| 2080_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00793/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/793 |
| 2080_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00793/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/793 |
| 2080_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00793/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/793 |
| 2082_cc0640_001_TL.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/069/val_069434.jpg | http://imagenet.stanford.edu/streetview/car_dataset/989 |
| 2082_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/007/val_007442.jpg | http://imagenet.stanford.edu/streetview/car_dataset/989 |
| 2082_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/059/val_059273.jpg | http://imagenet.stanford.edu/streetview/car_dataset/989 |
| 2082_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/025/val_025714.jpg | http://imagenet.stanford.edu/streetview/car_dataset/989 |
| 2082_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/050/val_050412.jpg | http://imagenet.stanford.edu/streetview/car_dataset/989 |
| 2083_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/070/val_070170.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2991 |
| 2083_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/087/val_087431.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2991 |
| 2083_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/045/val_045278.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2991 |
| 2083_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/085/val_085799.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2991 |
| 2083_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/052/val_052089.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2991 |
| 2084_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/074/val_074041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2991 |
| 2084_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/086/val_086842.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2991 |
| 2087_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04198/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4198 |
| 2087_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04198/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4198 |
| 2087_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04198/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4198 |
| 2087_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04198/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4198 |
| 2088_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00302/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/302 |
| 2088_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00302/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/302 |
| 2088_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00302/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/302 |
| 2088_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00302/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/302 |
| 2088_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00302/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/302 |
| 2089_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02507/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2507 |
| 2089_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02507/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2507 |
| 2089_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02507/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2507 |
| 2089_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02507/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2507 |
| 2089_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02507/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2507 |
| 2092_cc0640_001_943.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03562/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3562 |
| 2092_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03562/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3562 |
| 2092_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03562/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3562 |
| 2092_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03562/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3562 |

| | | |
|---|---|---|
| 2092_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03562/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3562 |
| 2096_cc0640_001_41U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00261/000061.jpg | http://imagenet.stanford.edu/streetview/car_dataset/261 |
| 2096_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03603/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3603 |
| 2096_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03603/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3603 |
| 2096_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03603/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3603 |
| 2096_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03603/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3603 |
| 2096_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03603/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3603 |
| 2097_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03229/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3229 |
| 2097_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03229/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3229 |
| 2097_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03229/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3229 |
| 2097_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03229/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3229 |
| 2097_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03229/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3229 |
| 2098_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02140/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2140 |
| 2099_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00261/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/261 |
| 2099_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00261/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/261 |
| 2099_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00261/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/261 |
| 2099_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00261/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/261 |
| 2099_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00261/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/261 |
| 2100_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03738/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3738 |
| 2100_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03738/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3738 |
| 2100_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03738/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3738 |
| 2100_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03738/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3738 |
| 2101_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03841/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3841 |
| 2101_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03841/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3841 |
| 2101_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03841/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3841 |
| 2101_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03841/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3841 |
| 2107_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/046/val_046138.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1990 |
| 2107_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/047/val_047231.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1990 |
| 2107_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/081/val_081040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1990 |
| 2107_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/071/val_071711.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1990 |
| 2108_cc0640_001_41U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/003/val_003671.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2864 |
| 2108_cc0640_001_95U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00623/000102.jpg | http://imagenet.stanford.edu/streetview/car_dataset/623 |
| 2108_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00623/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/623 |
| 2108_sp0640_002.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00623/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/623 |
| 2108_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00623/000069.jpg | http://imagenet.stanford.edu/streetview/car_dataset/623 |
| 2108_sp0640_014.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00623/000074.jpg | http://imagenet.stanford.edu/streetview/car_dataset/623 |
| 2108_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00623/000072.jpg | http://imagenet.stanford.edu/streetview/car_dataset/623 |
| 2108_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00623/000071.jpg | http://imagenet.stanford.edu/streetview/car_dataset/623 |
| 2108_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00623/000073.jpg | http://imagenet.stanford.edu/streetview/car_dataset/623 |
| 2108_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00623/000070.jpg | http://imagenet.stanford.edu/streetview/car_dataset/623 |
| 2108_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00623/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/623 |
| 2108_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00623/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/623 |
| 2108_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00623/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/623 |
| 2110_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03451/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3451 |
| 2110_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03451/000224.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3451 |
| 2110_sp0640_014.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03451/000223.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3451 |
| 2110_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03451/000228.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3451 |
| 2110_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03451/000225.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3451 |
| 2110_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03451/000227.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3451 |
| 2110_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03451/000226.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3451 |
| 2110_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03451/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3451 |
| 2110_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03451/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3451 |
| 2110_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03451/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3451 |
| 2111_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03549/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3549 |
| 2111_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03549/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3549 |
| 2111_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03549/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3549 |
| 2111_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03549/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3549 |
| 2112_cc0640_001_74U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/042/val_042867.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3227 |
| 2112_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/038/val_038789.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3227 |
| 2112_sp0640_014.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/198/test_198562.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3227 |
| 2112_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/010/val_010758.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3227 |
| 2112_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/120/test_120607.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3227 |

| | | |
|---|---|---|
| 2112_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/065/val_065650.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3227 |
| 2112_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03227/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3227 |
| 2112_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03227/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3227 |
| 2112_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03227/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3227 |
| 2112_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03227/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3227 |
| 2114_cc0640_001_63U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01660/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1660 |
| 2114_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01660/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1660 |
| 2114_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01660/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1660 |
| 2114_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01660/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1660 |
| 2114_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01660/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1660 |
| 2115_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/026/val_026814.jpg | http://imagenet.stanford.edu/streetview/car_dataset/881 |
| 2115_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/026/val_026770.jpg | http://imagenet.stanford.edu/streetview/car_dataset/881 |
| 2115_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/037/val_037028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/881 |
| 2115_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/051/val_051476.jpg | http://imagenet.stanford.edu/streetview/car_dataset/881 |
| 2115_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/061/val_061524.jpg | http://imagenet.stanford.edu/streetview/car_dataset/881 |
| 2117_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/010/val_010755.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3471 |
| 2117_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/004/val_004976.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3471 |
| 2117_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/058/val_058327.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3471 |
| 2117_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/052/val_052103.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3471 |
| 2117_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/003/val_003661.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3471 |
| 2123_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03921/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3921 |
| 2123_st0640_048.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03921/000137.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3921 |
| 2126_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02647/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2647 |
| 2126_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02647/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2647 |
| 2126_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02647/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2647 |
| 2126_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02647/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2647 |
| 2126_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02647/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2647 |
| 2128_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02144/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2144 |
| 2128_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02144/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2144 |
| 2128_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02144/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2144 |
| 2128_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02144/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2144 |
| 2130_cc0640_001_5B5B.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/023/val_023730.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2319 |
| 2130_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/062/val_062833.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2319 |
| 2130_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/037/val_037202.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2319 |
| 2130_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/074/val_074268.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2319 |
| 2130_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/012/val_012646.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2319 |
| 2132_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02201/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2201 |
| 2132_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02201/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2201 |
| 2132_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02201/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2201 |
| 2132_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02201/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2201 |
| 2134_cc0640_001_11U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01962/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1962 |
| 2134_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01962/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1962 |
| 2134_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01962/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1962 |
| 2134_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01962/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1962 |
| 2137_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02352/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2352 |
| 2138_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02434/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2434 |
| 2138_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02434/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2434 |
| 2138_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02434/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2434 |
| 2138_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02434/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2434 |
| 2140_cc0640_001_CY1.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/004/val_004268.jpg | http://imagenet.stanford.edu/streetview/car_dataset/331 |
| 2140_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/078/val_078942.jpg | http://imagenet.stanford.edu/streetview/car_dataset/331 |
| 2140_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/066/val_066175.jpg | http://imagenet.stanford.edu/streetview/car_dataset/331 |
| 2140_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/085/val_085916.jpg | http://imagenet.stanford.edu/streetview/car_dataset/331 |
| 2140_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/018/val_018365.jpg | http://imagenet.stanford.edu/streetview/car_dataset/331 |
| 2141_sp0640_033.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02798/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2798 |
| 2141_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02798/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2798 |
| 2141_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02798/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2798 |
| 2141_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02798/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2798 |
| 2144_cc0640_001_50U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04340/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4340 |
| 2144_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04340/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4340 |
| 2144_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03598/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3598 |
| 2144_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04340/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4340 |

| | | |
|---|---|---|
| 2144_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04340/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4340 |
| 2145_sp0640_033.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04340/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4340 |
| 2145_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04340/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4340 |
| 2145_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04340/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4340 |
| 2145_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04340/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4340 |
| 2146_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02609/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2609 |
| 2146_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02609/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2609 |
| 2146_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02609/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2609 |
| 2146_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02609/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2609 |
| 2148_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/060/val_060910.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2923 |
| 2148_sp0640_033.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/020/val_020540.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2923 |
| 2148_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/061/val_061839.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2923 |
| 2148_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/016/val_016344.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2923 |
| 2150_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/027/val_027653.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2642 |
| 2150_sp0640_033.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/034/val_034140.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2642 |
| 2150_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/048/val_048781.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2642 |
| 2150_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/071/val_071240.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2642 |
| 2153_cc0640_001_LD.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/052/val_052989.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2224 |
| 2153_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/066/val_066058.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2224 |
| 2153_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/021/val_021230.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2224 |
| 2153_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/073/val_073500.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2224 |
| 2153_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/043/val_043809.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2224 |
| 2155_cc0640_001_CX.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03671/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3671 |
| 2155_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03671/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3671 |
| 2155_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03671/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3671 |
| 2155_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03671/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3671 |
| 2156_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02038/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2038 |
| 2157_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03598/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3598 |
| 2157_sp0640_033.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03598/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3598 |
| 2157_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03598/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3598 |
| 2157_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03598/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3598 |
| 2158_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03598/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3598 |
| 2158_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03598/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3598 |
| 2160_cc0640_001_50U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04133/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4133 |
| 2160_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04133/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4133 |
| 2160_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04133/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4133 |
| 2160_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04133/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4133 |
| 2161_cc0640_001_98U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03308/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3308 |
| 2161_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/111/test_111088.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3308 |
| 2161_sp0640_010.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/189/test_189446.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3308 |
| 2161_sp0640_014.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/177/test_177540.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3308 |
| 2161_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/080/test_080010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3308 |
| 2161_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/171/test_171122.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3308 |
| 2161_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/035/test_035724.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3308 |
| 2161_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/010/test_010825.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3308 |
| 2161_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03308/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3308 |
| 2161_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03308/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3308 |
| 2161_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03308/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3308 |
| 2161_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03308/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3308 |
| 2162_cc0640_001_59U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01660/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1660 |
| 2162_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01660/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1660 |
| 2162_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01660/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1660 |
| 2166_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04464/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4464 |
| 2166_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04464/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4464 |
| 2166_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04464/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4464 |
| 2168_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02905/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2905 |
| 2168_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02905/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2905 |
| 2168_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02905/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2905 |
| 2168_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02905/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2905 |
| 2170_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03928/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3928 |
| 2170_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03928/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3928 |
| 2170_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03928/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3928 |

| | | |
|---|---|---|
| 2170_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03928/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3928 |
| 2173_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02568/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2568 |
| 2173_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02568/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2568 |
| 2173_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02568/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2568 |
| 2173_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02568/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2568 |
| 2175_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04186/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4186 |
| 2175_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04186/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4186 |
| 2175_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04186/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4186 |
| 2175_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04186/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4186 |
| 2175_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04186/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4186 |
| 2177_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/001/val_001138.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4049 |
| 2177_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/003/val_003479.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4049 |
| 2177_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/024/val_024627.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4049 |
| 2177_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/068/val_068216.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4049 |
| 2178_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03224/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3224 |
| 2178_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03224/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3224 |
| 2178_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03224/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3224 |
| 2178_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03224/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3224 |
| 2178_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03224/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3224 |
| 2179_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01889/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1889 |
| 2179_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01889/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1889 |
| 2179_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01889/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1889 |
| 2180_cc0640_001_6Q7.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02274/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2274 |
| 2180_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02274/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2274 |
| 2180_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02274/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2274 |
| 2180_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02274/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2274 |
| 2180_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02274/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2274 |
| 2181_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02302/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2302 |
| 2181_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02302/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2302 |
| 2181_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02302/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2302 |
| 2181_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02302/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2302 |
| 2181_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02302/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2302 |
| 2184_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01385/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1385 |
| 2184_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01385/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1385 |
| 2184_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01385/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1385 |
| 2184_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01385/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1385 |
| 2184_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01385/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1385 |
| 2186_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/054/val_054361.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2288 |
| 2186_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/045/val_045739.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2288 |
| 2186_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/048/val_048396.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2288 |
| 2186_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/014/val_014522.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2288 |
| 2187_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/027/val_027929.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2324 |
| 2187_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/073/val_073572.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2324 |
| 2187_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/008/val_008635.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2324 |
| 2187_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/030/val_030778.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2324 |
| 2187_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/054/val_054917.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2324 |
| 2189_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02232/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2232 |
| 2189_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02232/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2232 |
| 2189_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02232/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2232 |
| 2189_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02232/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2232 |
| 2190_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/015/val_015656.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1945 |
| 2190_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/012/val_012177.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1945 |
| 2190_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/031/val_031931.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1945 |
| 2190_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/084/val_084906.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1945 |
| 2191_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03461/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3461 |
| 2191_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03461/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3461 |
| 2191_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03461/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3461 |
| 2191_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03461/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3461 |
| 2191_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03461/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3461 |
| 2196_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02277/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2277 |
| 2196_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02277/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2277 |
| 2196_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02277/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2277 |

| | | |
|---|---|---|
| 2196_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02277/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2277 |
| 2196_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02277/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2277 |
| 2197_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00811/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/811 |
| 2197_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00811/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/811 |
| 2197_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00811/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/811 |
| 2197_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00811/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/811 |
| 2201_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/053/val_053783.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2682 |
| 2201_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/036/val_036602.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2682 |
| 2201_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/020/val_020583.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2682 |
| 2201_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/040/val_040984.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2682 |
| 2202_cc0640_001_PS2.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/015/val_015811.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1478 |
| 2203_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04215/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4215 |
| 2203_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/001/val_001689.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4215 |
| 2203_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04215/000104.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4215 |
| 2203_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04215/000102.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4215 |
| 2203_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/048/val_048913.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4215 |
| 2203_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04215/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4215 |
| 2203_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04215/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4215 |
| 2203_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04215/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4215 |
| 2203_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04215/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4215 |
| 2204_cc0640_001_55U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03429/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3429 |
| 2204_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03429/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3429 |
| 2204_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03429/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3429 |
| 2204_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03429/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3429 |
| 2204_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03429/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3429 |
| 2206_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02494/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2494 |
| 2206_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/026/val_026322.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1945 |
| 2206_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02494/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2494 |
| 2206_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02494/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2494 |
| 2206_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02494/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2494 |
| 2208_cc0640_001_01G.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/007/val_007922.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3481 |
| 2208_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03483/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3483 |
| 2208_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/024/val_024759.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3481 |
| 2208_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03483/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3483 |
| 2208_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/006/val_006597.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3481 |
| 2208_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/082/val_082739.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3481 |
| 2209_cc0640_001_48W.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01563/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1563 |
| 2209_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01563/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1563 |
| 2209_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01563/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1563 |
| 2209_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01563/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1563 |
| 2209_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01563/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1563 |
| 2210_cc0640_001_01G.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/075/val_075782.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1560 |
| 2210_cc0640_001_48W.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/063/val_063878.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1560 |
| 2210_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/012/val_012154.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1560 |
| 2210_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/018/val_018803.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1560 |
| 2210_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/055/val_055515.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1560 |
| 2211_cc0640_001_39D.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/064/val_064414.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1427 |
| 2211_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/055/val_055140.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1427 |
| 2211_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/003/val_003641.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1427 |
| 2213_cc0640_001_2J.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03739/000197.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3739 |
| 2213_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03738/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3738 |
| 2213_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03738/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3738 |
| 2216_cc0640_001_51E.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03970/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3970 |
| 2216_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04410/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4410 |
| 2216_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04410/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4410 |
| 2216_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04410/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4410 |
| 2216_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04410/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4410 |
| 2216_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04410/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4410 |
| 2217_cc0640_001_39D.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/009/val_009104.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1427 |
| 2217_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/018/val_018255.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1427 |
| 2217_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/048/val_048857.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1427 |
| 2218_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/038/val_038065.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1325 |

| | | |
|---|---|---|
| 2218_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/042/val_042533.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1325 |
| 2218_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/025/val_025728.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1325 |
| 2220_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01215/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1215 |
| 2220_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01215/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1215 |
| 2220_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01215/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1215 |
| 2221_cc0640_001_39D.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01215/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1215 |
| 2221_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01215/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1215 |
| 2222_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03738/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3738 |
| 2222_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03738/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3738 |
| 2230_cc0640_001_11U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01950/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1950 |
| 2230_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01950/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1950 |
| 2230_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01950/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1950 |
| 2230_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01950/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1950 |
| 2230_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01950/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1950 |
| 2231_sp0640_033.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03888/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3888 |
| 2236_cc0640_001_R-517.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03472/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3472 |
| 2236_sp0640_033.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03472/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3472 |
| 2236_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03472/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3472 |
| 2236_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03472/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3472 |
| 2236_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03472/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3472 |
| 2237_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01324/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1324 |
| 2237_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01324/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1324 |
| 2237_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01324/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1324 |
| 2237_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01324/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1324 |
| 2238_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01379/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1379 |
| 2238_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01379/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1379 |
| 2239_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01379/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1379 |
| 2239_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01379/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1379 |
| 2239_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01379/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1379 |
| 2239_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01379/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1379 |
| 2240_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01379/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1379 |
| 2240_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01379/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1379 |
| 2240_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01379/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1379 |
| 2241_cc0640_001_9J.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/028/val_028717.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4404 |
| 2241_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/052/val_052562.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4404 |
| 2241_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/059/val_059221.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4404 |
| 2241_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/075/val_075529.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4404 |
| 2241_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/017/val_017928.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4404 |
| 2242_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03739/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3739 |
| 2242_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03739/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3739 |
| 2242_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03739/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3739 |
| 2242_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03739/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3739 |
| 2244_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03738/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3738 |
| 2245_cc0640_001_56U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00626/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/626 |
| 2245_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00626/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/626 |
| 2245_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00626/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/626 |
| 2245_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00626/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/626 |
| 2245_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00626/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/626 |
| 2247_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02561/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2561 |
| 2247_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02561/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2561 |
| 2247_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02561/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2561 |
| 2247_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02561/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2561 |
| 2248_cc0640_001_679.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/048/val_048674.jpg | http://imagenet.stanford.edu/streetview/car_dataset/895 |
| 2248_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/027/val_027130.jpg | http://imagenet.stanford.edu/streetview/car_dataset/895 |
| 2248_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/085/val_085100.jpg | http://imagenet.stanford.edu/streetview/car_dataset/895 |
| 2248_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/014/val_014277.jpg | http://imagenet.stanford.edu/streetview/car_dataset/895 |
| 2248_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/003/val_003426.jpg | http://imagenet.stanford.edu/streetview/car_dataset/895 |
| 2254_cc0640_001_693.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02173/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2173 |
| 2254_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02173/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2173 |
| 2254_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02173/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2173 |
| 2254_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02173/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2173 |
| 2254_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02173/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2173 |

| | | |
|---|---|---|
| 2255_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02205/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2205 |
| 2255_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02205/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2205 |
| 2255_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02205/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2205 |
| 2255_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02205/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2205 |
| 2255_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02205/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2205 |
| 2256_cc0640_001_747.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02301/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2301 |
| 2256_cc0640_001_747.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02301/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2301 |
| 2256_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02301/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2301 |
| 2256_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02301/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2301 |
| 2256_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02301/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2301 |
| 2258_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00004/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4 |
| 2258_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00004/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4 |
| 2258_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00004/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4 |
| 2258_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00004/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4 |
| 2259_cc0640_001_67U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03499/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3499 |
| 2259_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03499/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3499 |
| 2259_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03499/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3499 |
| 2259_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03499/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3499 |
| 2259_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03499/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3499 |
| 2261_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00577/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/577 |
| 2261_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00577/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/577 |
| 2261_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00577/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/577 |
| 2261_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00577/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/577 |
| 2264_cc0640_001_25D.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01079/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1079 |
| 2264_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01079/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1079 |
| 2264_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01079/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1079 |
| 2264_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01079/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1079 |
| 2265_cc0640_001_50U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00848/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/848 |
| 2265_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00848/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/848 |
| 2267_cc0640_001_26U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03515/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3515 |
| 2267_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03515/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3515 |
| 2267_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03515/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3515 |
| 2267_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03515/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3515 |
| 2268_cc0640_001_L9L9.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02795/000076.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2795 |
| 2268_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02795/000039.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2795 |
| 2268_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02795/000041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2795 |
| 2268_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02795/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2795 |
| 2268_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02795/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2795 |
| 2268_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02795/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2795 |
| 2272_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03229/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3229 |
| 2272_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03229/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3229 |
| 2272_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03229/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3229 |
| 2274_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03511/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3511 |
| 2274_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03511/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3511 |
| 2274_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03511/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3511 |
| 2274_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03511/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3511 |
| 2274_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03511/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3511 |
| 2275_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/044/val_044355.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2441 |
| 2275_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/023/val_023957.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2441 |
| 2275_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/066/val_066101.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2441 |
| 2275_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/077/val_077220.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2441 |
| 2277_cc0640_001_PDM.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03542/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3542 |
| 2277_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03542/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3542 |
| 2277_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03542/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3542 |
| 2277_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03542/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3542 |
| 2277_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03542/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3542 |
| 2278_cc0640_001_BE.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03473/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3473 |
| 2278_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03473/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3473 |
| 2278_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03473/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3473 |
| 2278_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03473/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3473 |
| 2278_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03473/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3473 |
| 2283_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02047/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2047 |

| | | |
|---|---|---|
| 2285_cc0640_001_MO.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/002/val_002589.jpg | http://imagenet.stanford.edu/streetview/car_dataset/294 |
| 2285_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/014/val_014038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/294 |
| 2285_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/020/val_020215.jpg | http://imagenet.stanford.edu/streetview/car_dataset/294 |
| 2285_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/042/val_042956.jpg | http://imagenet.stanford.edu/streetview/car_dataset/294 |
| 2285_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/044/val_044675.jpg | http://imagenet.stanford.edu/streetview/car_dataset/294 |
| 2287_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03809/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3809 |
| 2287_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03809/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3809 |
| 2287_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03809/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3809 |
| 2287_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03809/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3809 |
| 2287_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03809/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3809 |
| 2290_cc0640_001_71U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02760/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2760 |
| 2290_cc0640_001_71U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02760/000057.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2760 |
| 2290_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02760/000041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2760 |
| 2290_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02760/000061.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2760 |
| 2291_cc0640_001_59U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01287/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1287 |
| 2292_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/003/val_003835.jpg | http://imagenet.stanford.edu/streetview/car_dataset/735 |
| 2292_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/054/val_054020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/735 |
| 2292_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/077/val_077890.jpg | http://imagenet.stanford.edu/streetview/car_dataset/735 |
| 2292_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/042/val_042666.jpg | http://imagenet.stanford.edu/streetview/car_dataset/735 |
| 2292_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/077/val_077858.jpg | http://imagenet.stanford.edu/streetview/car_dataset/735 |
| 2293_cc0640_001_67U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02911/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2911 |
| 2294_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03940/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3940 |
| 2294_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03940/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3940 |
| 2297_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03940/000043.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3940 |
| 2297_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03940/000049.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3940 |
| 2297_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03940/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3940 |
| 2297_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03940/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3940 |
| 2297_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03940/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3940 |
| 2421_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/045/val_045074.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3680 |
| 2421_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/003/val_003996.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3680 |
| 2421_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/035/val_035064.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3680 |
| 2421_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/023/val_023720.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3680 |
| 2421_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/037/val_037605.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3680 |
| 2422_cc0640_001_85U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/027/val_027694.jpg | http://imagenet.stanford.edu/streetview/car_dataset/6 |
| 2422_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/023/val_023054.jpg | http://imagenet.stanford.edu/streetview/car_dataset/6 |
| 2422_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/061/val_061562.jpg | http://imagenet.stanford.edu/streetview/car_dataset/6 |
| 2422_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/006/val_006902.jpg | http://imagenet.stanford.edu/streetview/car_dataset/6 |
| 2423_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/053/val_053669.jpg | http://imagenet.stanford.edu/streetview/car_dataset/441 |
| 2423_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/052/val_052364.jpg | http://imagenet.stanford.edu/streetview/car_dataset/441 |
| 2423_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/082/val_082326.jpg | http://imagenet.stanford.edu/streetview/car_dataset/441 |
| 2423_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/075/val_075414.jpg | http://imagenet.stanford.edu/streetview/car_dataset/6 |
| 2425_cc0640_001_YR-538M.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03888/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3888 |
| 2429_cc0640_001_775.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03413/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3413 |
| 2514_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/056/val_056097.jpg | http://imagenet.stanford.edu/streetview/car_dataset/534 |
| 2514_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/057/val_057762.jpg | http://imagenet.stanford.edu/streetview/car_dataset/534 |
| 2514_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/015/val_015461.jpg | http://imagenet.stanford.edu/streetview/car_dataset/534 |
| 2514_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/071/val_071145.jpg | http://imagenet.stanford.edu/streetview/car_dataset/534 |
| 2516_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03605/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3605 |
| 2516_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03605/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3605 |
| 2516_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03605/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3605 |
| 2516_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03605/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3605 |
| 2516_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03605/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3605 |
| 2518_cc0640_001_98U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03549/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3549 |
| 2518_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03549/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3549 |
| 2518_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03549/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3549 |
| 2518_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03549/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3549 |
| 2520_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03921/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3921 |
| 2520_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03921/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3921 |
| 2520_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03921/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3921 |
| 2522_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01398/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1398 |
| 2522_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01398/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1398 |
| 2522_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01398/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1398 |

| | | |
|---|---|---|
| 2522_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01398/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1398 |
| 2524_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/015/val_015110.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4335 |
| 2524_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/002/val_002911.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4335 |
| 2524_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/079/val_079778.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4335 |
| 2524_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/057/val_057360.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4335 |
| 2524_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/009/val_009477.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4335 |
| 2525_cc0640_001_63U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01589/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1589 |
| 2530_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/066/val_066513.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3417 |
| 2530_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/019/val_019120.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3417 |
| 2530_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/019/val_019576.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3417 |
| 2530_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/051/val_051098.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3417 |
| 2532_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/031/val_031618.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3858 |
| 2532_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/051/val_051509.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3858 |
| 2532_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/037/val_037930.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3858 |
| 2532_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/009/val_009949.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3858 |
| 2533_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/050/val_050621.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3481 |
| 2533_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/002/val_002502.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3481 |
| 2535_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/071/val_071787.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1778 |
| 2535_sp0640_014.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/034/test_034618.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1778 |
| 2535_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/109/test_109143.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1778 |
| 2535_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/152/test_152498.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1778 |
| 2535_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/073/val_073074.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1778 |
| 2535_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/051/val_051167.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1778 |
| 2535_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/010/val_010892.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1778 |
| 2536_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/052/val_052983.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3513 |
| 2536_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/031/val_031866.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3513 |
| 2536_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/031/val_031847.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3513 |
| 2537_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03726/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3726 |
| 2537_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03726/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3726 |
| 2537_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03726/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3726 |
| 2537_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03726/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3726 |
| 2539_cc0640_001_21U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01786/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1786 |
| 2539_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01786/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1786 |
| 2539_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01786/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1786 |
| 2540_cc0640_001_15U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00282/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/282 |
| 2540_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00282/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/282 |
| 2540_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00282/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/282 |
| 2542_cc0640_001_87U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03603/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3603 |
| 2542_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03603/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3603 |
| 2542_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03603/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3603 |
| 2542_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03603/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3603 |
| 2543_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00261/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/261 |
| 2543_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00261/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/261 |
| 2543_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00261/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/261 |
| 2543_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00261/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/261 |
| 2544_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03372/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3372 |
| 2544_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03372/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3372 |
| 2544_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03372/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3372 |
| 2544_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03372/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3372 |
| 2545_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01287/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1287 |
| 2545_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01287/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1287 |
| 2545_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01287/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1287 |
| 2545_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01287/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1287 |
| 2546_cc0640_001_40U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03748/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3748 |
| 2546_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03748/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3748 |
| 2546_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03748/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3748 |
| 2546_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03748/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3748 |
| 2547_cc0640_001_41U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04144/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4144 |
| 2547_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04144/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4144 |
| 2547_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04144/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4144 |
| 2547_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04144/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4144 |
| 2547_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04144/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4144 |

| | | |
|---|---|---|
| 2548_cc0640_001_40U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/003/val_003389.jpg | http://imagenet.stanford.edu/streetview/car_dataset/491 |
| 2548_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/018/val_018593.jpg | http://imagenet.stanford.edu/streetview/car_dataset/491 |
| 2548_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/081/val_081436.jpg | http://imagenet.stanford.edu/streetview/car_dataset/491 |
| 2548_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/008/val_008074.jpg | http://imagenet.stanford.edu/streetview/car_dataset/491 |
| 2548_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/063/val_063258.jpg | http://imagenet.stanford.edu/streetview/car_dataset/491 |
| 2549_cc0640_001_41U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03316/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3316 |
| 2549_cc0640_001_19U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03316/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3316 |
| 2549_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03316/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3316 |
| 2549_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03316/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3316 |
| 2549_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03316/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3316 |
| 2724_cc0640_001_GW.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00765/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/765 |
| 2725_cc0640_001_TS.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00753/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/753 |
| 2726_cc0640_001_DV.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00759/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/759 |
| 2726_cc0640_001_M9.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00765/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/765 |
| 2729_cc0640_001_CX.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01669/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1669 |
| 2729_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01669/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1669 |
| 2729_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01669/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1669 |
| 2729_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01669/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1669 |
| 2729_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01669/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1669 |
| 2736_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02868/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2868 |
| 2736_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02868/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2868 |
| 2736_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02868/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2868 |
| 2745_cc0640_001_PS2.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02879/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2879 |
| 2745_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02879/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2879 |
| 2745_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02879/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2879 |
| 2745_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02879/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2879 |
| 2780_cc0640_001_BW9.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/044/val_044736.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3185 |
| 2780_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/057/val_057827.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3185 |
| 2780_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/034/val_034625.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3185 |
| 2786_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/006/val_006456.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2441 |
| 2786_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/020/val_020716.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2441 |
| 2786_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/025/val_025749.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2441 |
| 2786_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/010/val_010760.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2441 |
| 2788_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02802/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2802 |
| 2789_cc0640_001_41U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03799/000354.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3799 |
| 2789_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03799/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3799 |
| 2789_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03799/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3799 |
| 2789_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03799/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3799 |
| 2789_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03799/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3799 |
| 2789_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03799/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3799 |
| 2810_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01551/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1551 |
| 2815_cc0640_001_EBON.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/079/val_079707.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1925 |
| 2815_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/071/val_071354.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1925 |
| 2815_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/018/val_018812.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1925 |
| 2815_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/003/val_003001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1925 |
| 2815_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/039/val_039042.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1925 |
| 2815_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/048/val_048686.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1925 |
| 2818_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02941/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2941 |
| 2818_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02941/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2941 |
| 2818_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02941/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2941 |
| 2818_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02941/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2941 |
| 2818_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02941/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2941 |
| 2832_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03118/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3118 |
| 2832_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03118/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3118 |
| 2832_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03118/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3118 |
| 2832_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03118/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3118 |
| 2833_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00320/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/320 |
| 2833_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00320/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/320 |
| 2833_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00320/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/320 |
| 2833_st0640_047.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00320/000044.jpg | http://imagenet.stanford.edu/streetview/car_dataset/320 |
| 2833_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00320/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/320 |
| 2834_cc0640_001_AG2.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03120/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3120 |

| | | |
|---|---|---|
| 2834_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03120/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3120 |
| 2834_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03120/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3120 |
| 2834_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03120/000044.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3120 |
| 2841_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03829/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3829 |
| 2841_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03829/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3829 |
| 2841_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03829/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3829 |
| 2845_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/038/val_038211.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3691 |
| 2845_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/059/val_059171.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3691 |
| 2845_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/019/val_019930.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3691 |
| 2845_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/082/val_082141.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3691 |
| 2845_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/036/val_036636.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3691 |
| 2846_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/084/val_084644.jpg | http://imagenet.stanford.edu/streetview/car_dataset/197 |
| 2846_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/042/val_042456.jpg | http://imagenet.stanford.edu/streetview/car_dataset/197 |
| 2846_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/083/val_083077.jpg | http://imagenet.stanford.edu/streetview/car_dataset/197 |
| 2846_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/003/val_003664.jpg | http://imagenet.stanford.edu/streetview/car_dataset/197 |
| 2858_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02000/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2000 |
| 2858_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02000/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2000 |
| 2858_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02000/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2000 |
| 2858_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02000/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2000 |
| 2864_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03608/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3608 |
| 2866_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/076/val_076009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2804 |
| 2885_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/016/val_016750.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3170 |
| 2885_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/056/val_056221.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3170 |
| 2885_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/048/val_048006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3170 |
| 2885_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/023/val_023085.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3170 |
| 2962_cc0640_001_4R3.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/018/val_018116.jpg | http://imagenet.stanford.edu/streetview/car_dataset/495 |
| 2969_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03408/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3408 |
| 2969_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03408/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3408 |
| 2999_cc0640_001_67U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04138/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4138 |
| 2999_cc0640_001_40U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04138/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4138 |
| 3016_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03862/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3862 |
| 3016_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03862/000042.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3862 |
| 3016_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03862/000059.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3862 |
| 3016_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03862/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3862 |
| 3050_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00754/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/754 |
| 3063_cc0640_001_W26.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/071/val_071296.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3652 |
| 3124_cc0640_001_51E.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03969/000147.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3969 |
| 3127_cc0640_001_590.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/002/val_002064.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2244 |
| 3127_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/078/val_078053.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2244 |
| 3127_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/057/val_057752.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2244 |
| 3127_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/067/val_067851.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2244 |
| 3127_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/067/val_067338.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2244 |
| 3177_cc0640_001_8S6.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01291/000047.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 |
| 3177_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01291/000063.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 |
| 3177_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01291/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 |
| 3177_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01291/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1291 |
| 3217_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/055/val_055064.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2128 |
| 3224_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03969/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3969 |
| 3269_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03726/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3726 |
| 3269_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03726/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3726 |
| 3269_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03726/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3726 |
| 3289_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00545/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/545 |
| 3297_cc0640_001_1E7.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/011/val_011134.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3802 |
| 3334_cc0640_001_YR-538M.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03578/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3578 |
| 3480_cc0640_001_5A3.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00816/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/816 |
| 3545_cc0640_001_A33.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03654/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3654 |
| 3607_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03192/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3192 |
| 3607_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03192/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3192 |
| 3607_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03192/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3192 |
| 3609_sp0640_025.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03554/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3554 |
| 3609_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03554/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3554 |
| 3657_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/086/val_086157.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4334 |

| | | |
|---|---|---|
| 3657_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/049/val_049155.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4334 |
| 3657_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/042/val_042575.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4334 |
| 3719_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01158/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1158 |
| 3720_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00753/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/753 |
| 3736_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/005/val_005107.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1427 |
| 3737_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04420/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4420 |
| 3737_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04420/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4420 |
| 3737_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04420/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4420 |
| 3739_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03739/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3739 |
| 3739_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03739/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3739 |
| 3739_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03739/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3739 |
| 3739_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03739/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3739 |
| 3739_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03739/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3739 |
| 3739_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03739/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3739 |
| 3740_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03738/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3738 |
| 3745_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02156/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 |
| 3747_cc0640_001_W1.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03660/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3660 |
| 3749_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01426/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1426 |
| 3749_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01426/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1426 |
| 3749_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01426/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1426 |
| 3749_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01426/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1426 |
| 3749_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01426/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1426 |
| 3757_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03969/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3969 |
| 3757_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03969/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3969 |
| 3757_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03969/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3969 |
| 3757_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03969/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3969 |
| 3758_cc0640_001_2J-5A.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/080/val_080928.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4413 |
| 3758_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04413/000053.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4413 |
| 3759_cc0640_001_DGR.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04416/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4416 |
| 3759_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04416/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4416 |
| 3759_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04416/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4416 |
| 3851_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03738/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3738 |
| 3851_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03738/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3738 |
| 3851_sp0640_014.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03738/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3738 |
| 3851_sp0640_019.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03738/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3738 |
| 3851_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03738/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3738 |
| 3852_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/101/test_101806.jpg | http://imagenet.stanford.edu/streetview/car_dataset/534 |
| 3852_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/014/val_014430.jpg | http://imagenet.stanford.edu/streetview/car_dataset/534 |
| 3871_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/010/val_010767.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3397 |
| 3871_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/057/val_057350.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3397 |
| 3875_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/032/val_032862.jpg | http://imagenet.stanford.edu/streetview/car_dataset/803 |
| 3875_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/079/val_079971.jpg | http://imagenet.stanford.edu/streetview/car_dataset/803 |
| 3875_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/055/val_055485.jpg | http://imagenet.stanford.edu/streetview/car_dataset/803 |
| 3875_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/032/val_032321.jpg | http://imagenet.stanford.edu/streetview/car_dataset/803 |
| 3875_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/042/val_042625.jpg | http://imagenet.stanford.edu/streetview/car_dataset/803 |
| 3880_cc0640_001_T8.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/050/val_050044.jpg | http://imagenet.stanford.edu/streetview/car_dataset/86 |
| 3882_cc0640_001_66U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/001/val_001205.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4122 |
| 3882_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/014/val_014461.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4122 |
| 3882_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/042/val_042192.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4122 |
| 3882_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/034/val_034102.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4122 |
| 3889_cc0640_001_59U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/149/test_149199.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4339 |
| 3889_cc0640_001_25U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04340/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4340 |
| 3889_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04340/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4340 |
| 3889_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04340/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4340 |
| 3899_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/008/val_008292.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1903 |
| 3899_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/008/val_008869.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1903 |
| 3924_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03348/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3348 |
| 3924_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03348/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3348 |
| 3924_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03348/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3348 |
| 3925_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04215/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4215 |
| 3925_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04215/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4215 |
| 3925_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04215/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4215 |

| | | |
|---|---|---|
| 3927_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/075/val_075622.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4069 |
| 3927_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/053/val_053680.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4069 |
| 3927_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/074/val_074654.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4069 |
| 3927_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/017/val_017696.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4069 |
| 3930_cc0640_001_DX.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02943/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2943 |
| 3930_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02943/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2943 |
| 3930_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02943/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2943 |
| 3933_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/039/val_039543.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4103 |
| 3937_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03546/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3546 |
| 3999_cc0640_001_50U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/005/val_005017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3680 |
| 4053_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/009/val_009008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/331 |
| 4074_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00456/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/456m-coupe |
| 4074_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00456/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/456m-coupe |
| 4074_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00456/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/456m-coupe |
| 4074_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00456/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/456m-coupe |
| 4074_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00456/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/456m-coupe |
| 4077_cc0640_001_PDM.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/002/test_002050.jpg | http://imagenet.stanford.edu/streetview/car_dataset/677 |
| 4077_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00677/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/677 |
| 4077_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00677/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/677 |
| 4077_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00677/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/677 |
| 4077_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00677/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/677 |
| 4079_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/081/val_081101.jpg | http://imagenet.stanford.edu/streetview/car_dataset/968-coupe |
| 4079_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/073/val_073710.jpg | http://imagenet.stanford.edu/streetview/car_dataset/968-coupe |
| 4079_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/031/val_031340.jpg | http://imagenet.stanford.edu/streetview/car_dataset/968-coupe |
| 4079_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/052/val_052010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/968-coupe |
| 4079_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/004/val_004529.jpg | http://imagenet.stanford.edu/streetview/car_dataset/968-coupe |
| 4085_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02050/000040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2050 |
| 4100_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/046/val_046787.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3752 |
| 4110_cc0640_001_A15.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03591/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3591 |
| 4112_cc0640_001_K27.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03120/000049.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3120 |
| 4113_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00337/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 |
| 4113_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00337/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 |
| 4113_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00337/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 |
| 4113_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00337/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/337 |
| 4120_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/048/val_048382.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3126 |
| 4120_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/054/val_054344.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3126 |
| 4120_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/056/val_056895.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3126 |
| 4120_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/065/val_065643.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3126 |
| 4123_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00776/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/776 |
| 4123_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00776/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/776 |
| 4123_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00776/000032.jpg | http://imagenet.stanford.edu/streetview/car_dataset/776 |
| 4123_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00776/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/776 |
| 4124_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/054/val_054924.jpg | http://imagenet.stanford.edu/streetview/car_dataset/493 |
| 4125_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/032/val_032880.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3219 |
| 4125_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/080/val_080168.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3219 |
| 4125_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/063/val_063226.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3219 |
| 4127_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03413/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3413 |
| 4127_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03413/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3413 |
| 4130_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02160/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2160 |
| 4130_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02160/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2160 |
| 4131_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03438/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3438 |
| 4131_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03438/000033.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3438 |
| 4131_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03438/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3438 |
| 4134_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01820/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1820 |
| 4135_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03861/000174.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3861 |
| 4136_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03862/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3862 |
| 4142_cc0640_001_1E7.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/072/val_072812.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3693 |
| 4142_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/001/val_001407.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3693 |
| 4142_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/058/val_058685.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3693 |
| 4142_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/030/val_030947.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3693 |
| 4145_cc0640_001_7V.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/059/val_059992.jpg | http://imagenet.stanford.edu/streetview/car_dataset/995 |
| 4145_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/035/val_035141.jpg | http://imagenet.stanford.edu/streetview/car_dataset/995 |

| | | |
|---|---|---|
| 4145_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/079/val_079496.jpg | http://imagenet.stanford.edu/streetview/car_dataset/995 |
| 4145_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/004/val_004066.jpg | http://imagenet.stanford.edu/streetview/car_dataset/995 |
| 4145_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/058/val_058556.jpg | http://imagenet.stanford.edu/streetview/car_dataset/995 |
| 4148_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00401/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/401 |
| 4149_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00669/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/669 |
| 4152_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03986/000043.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3986 |
| 4154_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03960/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3960 |
| 4155_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03443/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3443 |
| 4155_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03443/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3443 |
| 4155_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03443/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3443 |
| 4155_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03443/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3443 |
| 4156_cc0640_001_G3.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03531/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3531 |
| 4156_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03531/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3531 |
| 4156_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03531/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3531 |
| 4157_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03776/000040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3776 |
| 4158_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03776/000041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3776 |
| 4158_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03776/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3776 |
| 4158_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03776/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3776 |
| 4159_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00456/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/456m-coupe |
| 4159_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00456/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/456m-coupe |
| 4159_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00456/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/456m-coupe |
| 4159_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00456/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/456m-coupe |
| 4163_cc0640_001_65Z.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01330/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1330 |
| 4163_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01330/000040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1330 |
| 4163_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01330/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1330 |
| 4163_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01330/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1330 |
| 4172_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03799/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3799 |
| 4172_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03799/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3799 |
| 4172_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03799/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3799 |
| 4172_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03799/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3799 |
| 4173_cc0640_032_74U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/071/val_071603.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2802 |
| 4173_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/040/val_040598.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2802 |
| 4173_sp0640_010.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/079/val_079623.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2802 |
| 4173_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/013/val_013205.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2802 |
| 4173_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/085/val_085306.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2802 |
| 4173_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/025/val_025445.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2802 |
| 4178_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02876/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2876 |
| 4183_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04225/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4225 |
| 4183_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04225/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4225 |
| 4184_cc0640_001_B4B4.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02805/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2805 |
| 4184_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02805/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2805 |
| 4184_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02805/000031.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2805 |
| 4184_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02805/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2805 |
| 4196_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02978/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2978 |
| 4196_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02978/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2978 |
| 4196_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02978/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2978 |
| 4196_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02978/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2978 |
| 4197_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/027/val_027780.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3522 |
| 4197_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/084/val_084276.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3522 |
| 4197_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/003/val_003884.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3522 |
| 4197_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/086/val_086617.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3522 |
| 4197_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/045/val_045494.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3522 |
| 4199_sp0640_006.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/066/val_066498.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1688 |
| 4199_sp0640_014.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/021/val_021753.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1688 |
| 4199_sp0640_024.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/034/val_034640.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1688 |
| 4199_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/020/val_020328.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1688 |
| 4199_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01688/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1688 |
| 4200_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00545/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/545 |
| 4201_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/050/val_050177.jpg | http://imagenet.stanford.edu/streetview/car_dataset/543 |
| 4201_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/062/val_062929.jpg | http://imagenet.stanford.edu/streetview/car_dataset/543 |
| 4201_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/048/val_048495.jpg | http://imagenet.stanford.edu/streetview/car_dataset/543 |
| 4201_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/018/val_018832.jpg | http://imagenet.stanford.edu/streetview/car_dataset/543 |

| | | |
|---|---|---|
| 4206_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02561/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2561 |
| 4206_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02561/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2561 |
| 4206_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02561/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2561 |
| 4207_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01904/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1904 |
| 4209_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03790/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3790 |
| 4209_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03790/000042.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3790 |
| 4209_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03790/000040.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3790 |
| 4209_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03790/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3790 |
| 4224_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/019/val_019663.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1879 |
| 4224_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/002/val_002730.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1879 |
| 4224_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/039/val_039153.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1879 |
| 4224_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/087/val_087110.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1879 |
| 4227_cc0640_001_T8.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01782/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1782 |
| 4227_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01782/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1782 |
| 4227_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01782/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1782 |
| 4230_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03861/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3861 |
| 4235_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04524/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4524 |
| 4235_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04524/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4524 |
| 4235_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04524/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4524 |
| 4235_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04524/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4524 |
| 4332_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01288/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1288 |
| 4389_cc0640_001_7B7B.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00871/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/871 |
| 4438_cc0640_001_YZ.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03812/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3812 |
| 4506_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03546/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3546 |
| 4559_cc0640_001_12U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03499/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3499 |
| 4561_cc0640_001_66U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02403/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2403 |
| 4602_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03559/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3559 |
| 4745_cc0640_001_67U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/075/test_075688.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2465 |
| 4747_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03769/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3769 |
| 4760_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03512/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3512 |
| 4860_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03654/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3654 |
| 4875_cc0640_001_11U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/018/val_018280.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2128 |
| 4877_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00284/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/284 |
| 4938_cc0640_001_H7H7.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02805/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2805 |
| 4998_cc0640_001_PBD.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/038/val_038931.jpg | http://imagenet.stanford.edu/streetview/car_dataset/757 |
| 5017_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/054/val_054352.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1903 |
| 5017_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/039/val_039259.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1903 |
| 5017_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/052/val_052842.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1903 |
| 5017_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/060/val_060704.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1903 |
| 5025_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/041/val_041380.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1581 |
| 5026_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02157/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2157 |
| 5032_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02456/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2456 |
| 5033_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02655/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2655 |
| 5035_cc0640_001_41U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/004/val_004228.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4334 |
| 5035_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/010/val_010015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4334 |
| 5035_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/039/val_039756.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4334 |
| 5035_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/087/val_087329.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4334 |
| 5035_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/072/val_072050.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4334 |
| 5035_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/037/val_037747.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4334 |
| 5037_cc0640_032_KH3.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/090/test_090476.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3769 |
| 5037_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03769/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3769 |
| 5038_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03120/000050.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3120 |
| 5038_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03120/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3120 |
| 5038_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03120/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3120 |
| 5038_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03120/000052.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3120 |
| 5038_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03120/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3120 |
| 5038_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03120/000041.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3120 |
| 5039_cc0640_001_16U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/046/test_046212.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2494 |
| 5105_cc0640_001_K12.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03120/000038.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3120 |
| 5128_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/060/val_060267.jpg | http://imagenet.stanford.edu/streetview/car_dataset/493 |
| 5129_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03765/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3765 |
| 5129_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03765/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3765 |

| | | |
|---|---|---|
| 5129_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03765/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3765 |
| 5129_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03765/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3765 |
| 5129_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03765/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3765 |
| 5129_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03765/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3765 |
| 5129_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03765/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3765 |
| 5130_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01992/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1992 |
| 5130_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01992/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1992 |
| 5130_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01992/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1992 |
| 5130_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01992/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1992 |
| 5130_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01992/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1992 |
| 5130_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01992/000019.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1992 |
| 5130_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01992/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1992 |
| 5133_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00298/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/298 |
| 5148_cc0640_001_W13.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00861/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/861 |
| 5160_cc0640_001_S6.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00401/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/401 |
| 5162_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03433/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3433 |
| 5167_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/003/val_003646.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1866 |
| 5167_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/071/val_071320.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1866 |
| 5167_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/021/val_021503.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1866 |
| 5167_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/025/val_025637.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1866 |
| 5167_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/046/val_046934.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1866 |
| 5167_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/015/val_015828.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1866 |
| 5187_cc0640_001_1G3.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03846/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3846 |
| 5189_cc0640_001_4Q2.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03801/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3801 |
| 5446_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03608/000025.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3608 |
| 5479_cc0640_001_2T2T.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04353/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4353 |
| 5493_cc0640_001_16U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00603/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/603 |
| 5513_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00061/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/61 |
| 5536_cc0640_001_UI.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00759/000015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/759 |
| 5620_cc0640_001_HAB.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03591/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3591 |
| 5630_cc0640_001_068.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/086/val_086015.jpg | http://imagenet.stanford.edu/streetview/car_dataset/272 |
| 5646_cc0640_001_GN.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03890/000101.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3890 |
| 5754_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04409/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4409 |
| 5754_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04409/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4409 |
| 5772_cc0640_001_YZ.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01294/000017.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1294 |
| 5776_sp0640_010.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02943/000445.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2943 |
| 5804_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03920/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3920 |
| 5823_sp0640_003.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02336/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2336 |
| 5829_cc0640_001_A25.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03418/000020.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3418 |
| 5829_cc0640_001_A59.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/025/val_025962.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4537 |
| 5849_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03438/000029.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3438 |
| 5869_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/062/val_062628.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3954 |
| 5897_cc0640_001_25W.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00581/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/581 |
| 5981_cc0640_001_OK.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04454/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4454 |
| 6039_sp0640_033.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/074/val_074958.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1159 |
| 6041_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04450/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4450 |
| 6045_cc0640_001_GJV.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/044/val_044750.jpg | http://imagenet.stanford.edu/streetview/car_dataset/95 |
| 6052_cc0640_001_U2U2.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/003/val_003792.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4475 |
| 6056_sp0640_033.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/029/val_029302.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2077 |
| 6125_cc0640_001_4T8.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03845/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3845 |
| 6150_sp0640_031.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/058/val_058945.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1375 |
| 6154_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/009/val_009468.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3532 |
| 6192_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/037/val_037204.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2309 |
| 6192_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/009/val_009579.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2309 |
| 6192_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/081/val_081826.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2309 |
| 6192_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/007/val_007729.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2309 |
| 6192_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/079/val_079220.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2309 |
| 6192_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/005/val_005064.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2309 |
| 6243_cc0640_001_K12.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03768/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3768 |
| 6252_cc0640_001_PWL.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01481/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1481 |
| 6270_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01795/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 |
| 6277_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/066/val_066142.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3579 |

| | | |
|---|---|---|
| 6279_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/076/val_076139.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4134 |
| 6279_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/083/val_083941.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4134 |
| 6287_cc0640_001_50U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/047/val_047684.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4134 |
| 6318_cc0640_001_A33.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04345/000254.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4345 |
| 6325_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03862/000012.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3862 |
| 6355_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/048/test_048605.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3952 |
| 6356_cc0640_001_37J.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03966/000117.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3966 |
| 6356_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03966/000119.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3966 |
| 6357_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03952/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3952 |
| 6415_cc0640_001_YZ.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03812/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3812 |
| 6419_cc0640_001_PGN.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/081/val_081212.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1581 |
| 6434_cc0640_001_Z2S.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02156/000048.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2156 |
| 6443_cc0640_001_37J.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01330/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1330 |
| 6519_cc0640_001_98U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/002/val_002385.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2452 |
| 6522_cc0640_001_89U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04003/000010.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4003 |
| 6537_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03118/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3118 |
| 6537_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03118/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3118 |
| 6537_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03118/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3118 |
| 6537_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03118/000030.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3118 |
| 6593_cc0640_001_8E8E.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01367/000021.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1367 |
| 6593_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01367/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1367 |
| 6617_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02338/000024.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2338 |
| 6709_cc0640_001_51U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03601/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3601 |
| 6724_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04555/000118.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4555 |
| 6774_cc0640_001_LSIL.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/078/val_078969.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1866 |
| 6808_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/024/val_024345.jpg | http://imagenet.stanford.edu/streetview/car_dataset/503 |
| 6869_cc0640_001_40U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03663/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3663 |
| 6928_cc0640_001_17U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03683/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3683 |
| 6941_cc0640_001_UX.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03776/000037.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3776 |
| 6963_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02157/000023.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2157 |
| 6981_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/194/test_194194.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2981 |
| 7006_cc0640_001_GGZ.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01861/000008.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1861 |
| 7011_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02398/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2398 |
| 7052_cc0640_001_K23.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04347/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4347 |
| 7052_cc0640_001_K36.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04347/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4347 |
| 7053_cc0640_001_A20.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03120/000035.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3120 |
| 7062_cc0640_001_900.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03418/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3418 |
| 7074_cc0640_001_W37.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03433/000016.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3433 |
| 7089_cc0640_001_40K.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00581/000026.jpg | http://imagenet.stanford.edu/streetview/car_dataset/581 |
| 7099_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01367/000005.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1367 |
| 7099_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01367/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1367 |
| 7099_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01367/000028.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1367 |
| 7103_sp0640_032.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04339/000013.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4339 |
| 7135_cc0640_001_PGT.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04210/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4210 |
| 7148_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02494/000009.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2494 |
| 7162_cc0640_001_430.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03414/000034.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3414 |
| 7169_cc0640_001_YN.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03811/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3811 |
| 7192_cc0640_001_B4B4.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00700/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/700 |
| 7203_cc0640_001_1F7.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/004/val_004805.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1501 |
| 7203_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/002/val_002567.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1501 |
| 7203_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/044/val_044886.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1501 |
| 7203_st0640_090.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/007/val_007852.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1501 |
| 7203_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/005/val_005624.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1501 |
| 7380_st0640_041.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00394/000036.jpg | http://imagenet.stanford.edu/streetview/car_dataset/394 |
| 7390_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/008/val_008258.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2791 |
| 7456_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/033/val_033962.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3951 |
| 7516_cc0640_001_JZ.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/062/val_062496.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2981 |
| 7522_sp0640_028.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04555/000240.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4555 |
| 7542_cc0640_001_K23.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03580/000003.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3580 |
| 7542_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01283/000168.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1283 |
| 7549_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/00781/000006.jpg | http://imagenet.stanford.edu/streetview/car_dataset/781 |
| 7570_cc0640_032_G1U.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01375/000098.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1375 |

| | | |
|---|---|---|
| 7643_sp0640_033.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/01795/000014.jpg | http://imagenet.stanford.edu/streetview/car_dataset/1795 |
| 7700_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02885/000007.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2885 |
| 7730_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02498/000018.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2498 |
| 7732_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/036/val_036501.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3891 |
| 8046_cc0640_001_040.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/02276/000004.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2276 |
| 8139_cc0640_001_IM.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04449/000027.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4449 |
| 8176_sp0640_001.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/087/val_087054.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2239 |
| 8186_st0640_089.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04012/000075.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4012 |
| 8223_cc0640_001_UX.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/033/val_033733.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2155 |
| 8223_st0640_046.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/006/val_006002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2155 |
| 8223_st0640_118.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/021/val_021423.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2155 |
| 8223_st0640_119.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/010/val_010600.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2155 |
| 8223_st0640_121.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/027/val_027213.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2155 |
| 8418_cc0640_001_799.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/val/034/val_034754.jpg | http://imagenet.stanford.edu/streetview/car_dataset/2229 |
| 8493_cc0640_001_GBN.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/test/073/test_073772.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3375 |
| 8494_sp0640_033.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03330/000022.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3330 |
| 8633_cc0640_001_GTS.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03330/000002.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3330 |
| 9137_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/03598/000011.jpg | http://imagenet.stanford.edu/streetview/car_dataset/3598 |
| 9535_st0640_037.jpg | http://imagenet.stanford.edu/internal/scail_data/car_dataset/car_dataset/train/04133/000001.jpg | http://imagenet.stanford.edu/streetview/car_dataset/4133 |